**Appraisal Report**



**An Appraisal Of**

**Clarion Hotel Atlanta Airport**
**1419 Virginia Avenue**
**College Park, Georgia  30337**
**Project # 6425**

**as of March 5, 2021**



Written and Prepared By
J. Michael Smith, MAI, SRA

Commercial Real Estate Appraisers

**Exhibit D7**

**BUCKHEAD**
ADVISORY GROUP

March 18, 2021

YC Atlanta Hotel, LLC
C/O David L. Bury, Jr.
Stone and Baxter, LLP
Suite 800, Fickling and Co Building
577 Mulberry Street
Macon, Georgia  31201

Dear Client:

In accordance with your request, I have performed a site visit and an appraisal of a lodging facility known and located as follows:

Clarion Hotel Atlanta Airport
1419 Virginia Avenue
College Park, Georgia  30337
File Number: 6425

This analysis is presented as an Appraisal Report and was prepared for the purpose of expressing an opinion of the market value of the Clarion, subject to normal limitations, including typical financing. The intended user of this report is YC Atlanta Hotel, LLC, and the intended use of this appraisal is for a bankruptcy hearing.

I have no financial interest in the subject property, and my employment and fee are not contingent upon the value reported. I visited the hotel on March 11, 2021, and this is the date of my value opinion.

The analysis and value opinion are subject to the assumptions and limiting conditions which are shown on pages 52-54 of this report. These are critical to the results of the report, and the value opinion should not be considered without due consideration being given to them. As discussed on page 54, this valuation is based on extraordinary assumptions. The use of these extraordinary assumptions may have affected the assignment results.

The subject site is improved with an interior corridor limited service hotel containing a total of 133,068 feet in two attached buildings with 246 lodging rooms. The facility was originally constructed in 1973 on a 3.35 acre site. The property rights appraised are the fee-simple estate.

The attached appraisal report expresses one value opinion. The property is valued in its as is state as of the date of my site visit, or the as is market value opinion. The valuation premise is the market value of the going concern. Also, I provided an allocation of the contributory value, or value in use of the hotel's fixtures, furniture and equipment.



Transmittal Letter
Page Two

Within the parameters of the preceding statements, it is my opinion that the market value of the going concern, based on the hotel's as is condition, and including FF&E, as of March 11, 2021, is best expressed by the amount of:

**. . . Seven Million Two Hundred Thousand Dollars . . . $7,200,000**

Also, it is my opinion that the value in use of the hotel's fixtures, furniture and equipment, as of March 11, 2021, is best expressed by the amount of:

**. . . Nine Hundred Twenty Thousand Dollars . . . $920,000**

Respectfully submitted,

Buckhead Advisory Group, LTD
J. Michael Smith, MAI, SRA
Certified General Appraiser  #CG 000226

*4651 Roswell Road, Suite D-309, Atlanta, Georgia 30342   *   404/874-6888   *   404/874-6833 fax*

## TABLE OF CONTENTS

SUMMARY OF IMPORTANT FACTS AND CONCLUSIONS .................... Page 1
PROPERTY OWNERSHIP AND HISTORY ................................. Page 2
PROPERTY TAX INFORMATION ....................................... Page 2
SCOPE OF THE APPRAISAL ......................................... Page 2
       Valuation Premise ......................................... Page 3
       Valuation Date ............................................ Page 3
       Property Rights Appraised ................................. Page 3
       Value Definitions ......................................... Page 3
       Intended Use and User of the Appraisal .................... Page 3
       Property Identification ................................... Page 4
       Scope of Property Site Visit .............................. Page 4
       Scope of Research ......................................... Page 4
       Competency ................................................ Page 4
       Regulatory Compliance .................................... Page 5
       Scope of Valuation Procedures ............................ Page 5
SITE DATA ..................................................... Page 6
       Flood Map ................................................. Page 8
DESCRIPTION OF THE IMPROVEMENTS ............................... Page 9
MARKET ANALYSIS ............................................... Page 11
       COVID-19 Statement ....................................... Page 11
       Macro Atlanta Area Data ................................... Page 13
       Area Map .................................................. Page 19
       Micro-Market and Neighborhood Analysis ................... Page 20
EXPOSURE & MARKETING TIMES .................................... Page 30
HIGHEST AND BEST USE .......................................... Page 31
       Land Value Indication ..................................... Page 33
SALES COMPARISON APPROACH ..................................... Page 34
       Sales Comparison Grid ..................................... Page 35
INCOME APPROACH ............................................... Page 38
       Potential Gross Income Analysis ........................... Page 38
       Stabilized Income Statement .............................. Page 43
       Direct Capitalization .................................... Page 44
       As Is Income Statement ................................... Page 45
ROOM REVENUE MULTIPLIER ....................................... Page 47
CONCLUSION OF FINAL VALUE OPINIONS ............................ Page 48
       Prior Sale Analysis ...................................... Page 48
       Furniture and Equipment Cost Projection .................. Page 49
ASSUMPTIONS AND LIMITING CONDITIONS ........................... Page 52
       Extraordinary Assumptions ................................ Page 54
CERTIFICATION OF APPRAISER .................................... Page 55


Appendix A - Property Photographs ................................. Appendix Page 1
Appendix B - Lodging Transactions ................................. Appendix Page 12
       Location Map of Lodging Transactions ...................... Appendix Page 17
Appendix C - Restaurant Market Rent Forecast ...................... Appendix Page 18
       Location Map of Restaurant Lease Transactions ............. Appendix Page 24
Exhibit 1 - Legal Description ..................................... Exhibit Page 1
Exhibit 2 - Appraiser's Qualifications and License ................ Exhibit Page 2
Exhibit 3 - Engagement Letter ..................................... Exhibit Page 5

*Clarion Hotel*                                          *Summary Of Salient Facts and Conclusions*

## SUMMARY OF IMPORTANT FACTS AND CONCLUSIONS

| | |
|---|---|
| Date of Report: | March 18, 2021 |
| As Is Valuation Date: | March 11, 2021 |
| Date of Site Visit: | March 11, 2021 |
| Subject Property: | Clarion Hotel Atlanta Airport<br>1419 Virginia Avenue<br>College Park, Georgia  30337 |
| Legal Description: | Shown as Exhibit 1 following the report appendices |
| Property Description: | An existing Clarion hotel containing a total of 133,068 square feet in two attached buildings with 246 lodging rooms, a lobby, meeting rooms, offices, an attached restaurant, a fitness room and a commercial laundry room. The facility was constructed in 1973 on a 3.35$\pm$ acre site. |
| Tax Map Code: | 14-0130-LL-017-9 |
| Flood Zone: | The property appears to be located in an area determined to be above flood elevation.  A copy of the flood map is shown in the Site Data section of this report. |
| Property Rights Appraised: | Fee-simple estate |
| Zoning: | VNC, Virginia Avenue Neighborhood Commercial, City of College Park |
| HBU, As Vacant: | Hold for future hotel development |
| HBU, As Improved: | Limited service hotel |
| Current Use: | Clarion Hotel |

| *Breakdown of Values* | |
|---|---|
| Value indicated by the Sales Comparison Approach | $8,010,000 |
| Value indicated by Direct Capitalization | $7,180,000 |
| Value indicated by a Gross Room Revenue Multiple | $7,070,000 |
| Market Value of the Going Concern: | **$7,200,000** |
| Value in use of the Fixtures, Furniture and Equipment | **$920,000** |

*Clarion Hotel*                                                    *Property History and Tax Data*

## PROPERTY OWNERSHIP AND HISTORY

The owner of record of the subject property is YC Atlanta Hotel, LLC who purchased the property on November 15, 2019 from RLH Atlanta, LLC for a price of $12,250,000.[1]  RLH Atlanta, LLC purchased the hotel in 2015 for a price of $6,250,000.[2]  There have been no other market transactions involving this property over the past thirty-six months.  Also, the hotel is not listed for sale.

## PROPERTY TAX INFORMATION

The appraised property is taxed and assessed as follows:

| Tax Valuation Summary | | | | |
|---|---|---|---|---|
| 14-0130-LL-017-9 | 2020 Tax Value | Number of Lodging Rooms | Property Tax | Taxes/Room |
| Land Valuation | $1,368,500 | | | |
| Improvement Valuation | $10,432,700 | | | |
| Total Valuation | $11,801,200 | 246 | $190,759 | $775.44 |

Source: Fulton County Tax Commissioner and Assessor's office and City of College Park Tax Records

There are no past due outstanding balances or unpaid penalties shown in the public records. Please see the income approach to value for a discussion of market tax rates applicable to the subject property.

## SCOPE OF THE APPRAISAL

Scope of work is defined as "the type and extent of research and analyses in an appraisal or appraisal review assignment."[3]  The extent of which is based upon the following:

•        Valuation Premise
•        Effective date of opinion
•        Property rights appraised
•        Competency of the appraiser
•        Definition(s) relevant to this report
•        Intended use and user
•        Relevant characteristics about the property
•        Assignment conditions

---

[1]Deed Book 60617, Page 276, Fulton County Deed Records
[2]Deed Book 55344, Page 84, Fulton County Deed Records
[3]*The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, p 209

## Valuation Premise

The valuation premise is the market value of the going concern. The property is valued in its as is state. Also, I provided an allocation of the contributory value, or value in use of the hotel's fixtures, furniture and equipment.

## Valuation Date & Report Date

The as is valuation date is March 11, 2021, the date of my site visit, and I considered market data and other relevant data that was known or knowable in the determination of value. Data that was not known or knowable as of the valuation date cannot be used in the determination of value. The report date is March 18, 2021 which is the day the report was delivered to my client.

## Property Rights Appraised

The property rights appraised herein are the fee-simple estate which is defined as:

> Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.[4]

## Value Definitions

Market value is defined as:

> The most probable price, as of a specified date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue duress.[5]

Market Value of the Going Concern is defined as:

> The market value of an established and operating business including the real property, personal property, financial assets, and the intangible assets of the business.[6]

## Intended Use and User of the Appraisal

This appraisal has been prepared at the request of YC Atlanta Hotel, LLC, my client. The intended user of this report is YC Atlanta Hotel, LLC. Any party who uses or relies upon any information in this report does so at their own risk. The intended use of this appraisal is for a bankruptcy hearing.

---

[4] *The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, p 90
[5] *The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, p 141
[6] *The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, p 143

## Property Identification

I collected the relevant information about the property from a representative of the ownership entity, the hotel's general manager, my client, public records and an inspection of the Clarion Hotel.  The property was legally identified through the following sources:

• Postal address
• Assessor's records
• Deed records
• Legal description and a tax plat

## Scope of Property Site Visit

In developing an opinion as to the market value of the subject property, several investigative inquiries were made.  First, I completed an on-site walk of the property noting site characteristics and the quality and condition of the interior and exterior of the hotel.  I was met on site and escorted through the interior of a sample of the unoccupied rooms on floors 1, 2, 3, 5 and 6.  The rooms on the fourth floor are being updated, and all were open.  This appraisal is based on the extraordinary assumption that the unseen rooms are in a condition that is commensurate to the other rooms on their respective floor.  The use of this extraordinary assumption may have affected the assignment results.  Also, I also toured the offices, the meeting rooms, the lobby, the fitness room, the restaurant, the commercial laundry room and all other common areas.  The hotel's building area is based on public records.  Information regarding the hotel was also obtained from the general manager, a maintenance technician, the owner and secondary sources that publish improvement data on real property.

## Scope of Research

I reviewed the micro and/or macro market environments with respect to physical and economic factors relevant to the valuation process.  This process included interviews with local market participants, available published data, and other various resources.  Research of current sales and carrying expenses was conducted to develop an opinion of value as defined herein.  I also conducted regional and/or local research with respect to the following:

• Applicable tax data
• Zoning requirements
• Flood zone status
• Demographics
• Income and expense data
• Comparable sales data and competitive hotels; published expense data and market data
• Ownership and other pertinent data

## Appraiser Competency

I have appraised 40 lodging facilities in Georgia since January 1, 2015.  I have successfully completed numerous courses and examinations offered by the American Institute of Appraisers, the Society of Real Estate Appraisers, the Appraisal Institute and the Institute of Business Appraisers.

I have read three published books on the subject of valuing lodging facilities, and the bibliography is as follows.

- Steven Rushmore, MAI, *Hotels and Motels: A Guide to Market Analysis, Investment Analysis, and Valuations*, 1992, Appraisal Institute, Chicago, IL
- Steven Rushmore, MAI, John W. O'Neial, MAI, Steven Rushmore, Jr, MAI, *Hotels Market Analysis and Valuation: International Issues and Software Applications*, 2016, Appraisal Institute, Chicago, IL
- David C. Lennhoff, MAI, SRA, *A Business Enterprise Value Anthology*, 2nd Edition, 2011, Appraisal Institute, Chicago, IL

My professional qualifications are shown as an exhibit following the report appendices.

## Regulatory Compliance

This appraisal was written and performed in conformance with the standards set forth in the *Uniform Standards of Professional Appraisal Practice* (USPAP) and the Appraisal Institute's Standards of Professional Practice and Code of Ethics. This report is an Appraisal Report in accordance with Standards Rule 2-2(a) of USPAP.

## Scope of Valuation Procedures

There are three valuation techniques generally used in valuing lodging facilities: the cost, sales comparison, and income approaches. All three are not presented in this report.

The cost approach recognizes that buyers of lodging facilities often measure the price they are willing to pay for an existing facility against the cost of reproducing, or the cost of replacing the structures minus the loss in value due to accrued depreciation, plus the land value. This technique is particularly applicable when the lodging facility is new or relatively new and suffers only minor accrued depreciation. Due to the age of the hotel, depreciation is a subjective estimate and the cost approach is not applicable. Additionally, the omission of the cost approach has no impact on the final value conclusion.

The sales comparison approach to value herein involves an investigation into five recent sales of comparable lodging facilities. All sales used in this analysis were confirmed with the broker, lender, grantor, grantee. The data was also cross-referenced with public records. Reliable information was obtained on five transactions in the Atlanta airport market, and the sales comparison approach applied herein provides a sound indication of value.

The income approach applied is direct capitalization. To support the revenue projections, operating statements from 2018 to 2021 and published industry projections were analyzed. Due to the hotel's non-stabilized cash flow and the time-line needed to complete renovations, revenue losses and renovation costs were deducted from the indicated value.

Furthermore, a room revenue multiple (RRM) was considered as older limited service hotels commonly trade based of this multiple. The RRM is based on the hotel's stabilized revenue streams which will not exist until a future date. Therefore, the value indicated by this technique was adjusted downward for the revenue loss and renovation costs.

## SITE DATA

The site is located on Virginia Avenue near the intersection of Interstate-85.  The site has an adequate shape and utility for a lodging facility.

| Site Characteristics | |
|---|---|
| Lot Size: | According to public records, the site consists of approximately 3.35+ acres. |
| Zoning: | VNC, Virginia Avenue Neighborhood Commercial, City of College Park |
| Zoning - Use: | A lodging facility is a permitted use. |
| Corner vs Interior: | Interior |
| Road Frontage: | 163+ feet of frontage along Virginia Avenue, 216+ feet along Harrison Road and 525+ feet along Harden Avenue |
| Shape & Dimensions: | The site has somewhat of a T-shape; dimensions are shown below. |
| Topography: | The site has a soft rear to front pitch.  The hotel stands on the center of the site and stands above neighboring buildings and is highly noticeable from Virginia Avenue. |
| Curb-cuts: | Two curb-cuts into each Virginia Avenue and Harrison Road |
| Median Divider/Access: | None.  Access to the site is available from both directions |
| Visibility: | Typical |
| Parking: | Appears adequate; about 205 marked parking spaces for an airport hotel |
| Flood Zone: | Zone X - outside FEMA flood plain - see page 8 |
| Subsoil: | Assumed no detrimental subsoil conditions.  A plat of the site is shown below. |
| Tax Plat and Map | |



*Lot Dimensions are Estimated

*Clarion Hotel*                                                                                    *Site Data*

| *Zoning Requirements* | |
|---|---|
| Zoning District: | VNC, Virginia Avenue Neighborhood Commercial, by the City of College Park Zoning Department |
| Description of District: | The purpose of the VNC District is to establish architectural and site design standards for the regulation of new development and construction, to control the range of permitted uses and to enhance the appearance and pedestrian function of properties contained within the VNC District.  A stable residential neighborhood adjoins the VNC District.  An important purpose of the VNC District is to protect this neighborhood from encroachment of intense commercial uses that draw upon a clientele from beyond the neighborhood and to more effectively serve the shopping and service needs of the neighborhood.  Because Virginia Avenue is the gateway to College Park, the residential neighborhood and a proposed neo-traditional development, it is essential that this VNC District establish a recognizable identity.  This identity can be established through the streetscapes, including sign style; site landscaping; and building sitting and architectural style. The standards of the VNC District seek to establish and maintain that identity. This A district is intended as an overlay district regulating and allowing the establishment of assembly uses within the areas described in section 3 of this article.  Unless otherwise provided, underlying district uses continue as permitted uses.  Standards set out in this article shall control over any underlying district regulations.  Front, rear and side yard setback requirements, and all other development regulations not otherwise addressed in this article, set by the underlying zoning classification shall control, unless modified by the mayor and council, as a condition for the "A" District. |
| Permitted Uses: | Apparel stores, art galleries, banks, dry cleaners, florist shops, grocery store, jewelry store, multi-family dwellings (as a conditional use), package stores, pharmacies and offices, just to name a few.  Hotels are not listed in the code of ordinances as a permitted use; however, a city zoning official stated that a hotel is permitted in the VNC zoning district. |

| *VNC, Virginia Avenue Neighborhood Commercial District, Bulk Requirements* | | |
|---|---|---|
| Minimum Horizontal Buffer: | | 15 feet when abutting a residential district; 20 feet when abutting a right-of-way. |
| Minimum Setbacks: | Front | 0 feet |
| | Side | 0 feet |
| | Rear | 25 feet |
| Maximum Height: | | 4 stories |
| Parking: | | Hotels (3) or more stories - (1) space per guest room on the first (3) floors, (3) spaces on the same lot for every (4) guest rooms located above the third floor, plus (1) space per (2) employees, and (1) space on the same lot for each (300) square feet of floor area in a building used for any other permitted commercial purpose. |

Source: City College Park Zoning Ordinance via municode.com

In summary, the subject of this report is a hotel located on a 3.35± acre tract along Virginia Avenue at Interstate-85 in the City of College Park.  The property is considered to have adequate exposure and access from the immediate roadways.  The site is zoned VNC by the City of College Park and is improved with the aforementioned hotel.  A flood map is illustrated on the next page.

*Clarion Hotel*                                                                                    *Site Data*

| Flood Map |
|:---:|



## DESCRIPTION OF THE IMPROVEMENTS

The subject site is improved with an interior corridor hotel containing a total of 133,068 square feet in two attached buildings.  The restaurant and lobby is a one-story structure and the hotel rooms are a six-story structure.  The hotel was constructed in 1973.  The property owner reported that $450,000 was invested in PIP updates in late 2019 and early 2020.  Also, another $2 million was invested in a new roof and interior updates to the 5th and 6th floors.  The hotel's 4th floor is closed and the rooms are being updated.  The first three floors need hallway carpets, paint and other cosmetic repairs.

The hotel contains a lobby, four meeting rooms, a continental breakfast area, 246 interior access guest rooms, a fitness room, a business center, a guest laundry, a commercial laundry facility and a swimming pool.  There is also a one-story restaurant attached to the hotel.  The guest room breakdown is 143 double queens, 100 kings and 3 unfurnished rooms.  Also, 6 of the furnished rooms are handicap accessible rooms.  The hotel has four meeting/banquet rooms; 3 of the rooms seat 10 to 20 guests and the primary meeting room seats 150 with theater chairs or 100 with dining tables.  The following description is based my site visit.

| | |
|---|---|
| Foundation: | Reinforced concrete slab with poured footings |
| Frame: | Steel frame with poured concrete and concrete block perimeter walls |
| Exterior walls: | Stucco and plate glass windows |
| Floors: | Subfloor is a 4" concrete slab on the lower level.  The upper levels are a 2" concrete slab over metal decking supported by steel floor joists. |
| Roof: | Tapered, white TPO membrane roof covering over metal decking.  The general manager stated the roof was new. |
| Plumbing: | Copper water pipes connected to the municipal service in the street.  Cast iron and PVC waste pipes connected to the sanitary system.  Each guest room has a three-fixture restroom with a vanity, a tub or shower stall and a toilet.  Additionally, there are four multi-fixture restrooms that service the lobby and banquet/meeting rooms. |
| Interior walls: | Drywall on metal studs; moisture-resistant gypsum board in the guest room bathrooms with ceramic wainscoting |
| Interior ceilings: | Drywall |
| Floor covering: | Carpet over foam padding; the restrooms are finished with ceramic tile. |
| Electrical: | Incandescent and LED lighting with an acceptable number of outlets.  The hotel is powered by what appears to be a 2,000 amp, 3 phase main service.  The wiring specs are located well above eye-level, and I could not read the exact specification nor were the specs visible in a photograph taken. |

| | |
|---|---|
| HVAC: | Individual thru-wall units in the guest rooms.  The lobby and other public areas have a centralized heating and cooling system. |
| Elevator: | Two public elevators and one housekeeping elevator.  Only one elevator is operational. |
| Interior FF&E: | The hotels, furnishings and equipment are listed and discussed following the conclusion of the valuation procedures (Page 51). |
| Site improvements: | 75,000 square feet of asphalt with 205 marked parking spaces including handicap, plus employee.  In-ground pool, fence, dumpster pad, landscaping and hardscape.  The building also has a canopy for guest drop off. |
| Condition: | Blended average.  The guest rooms on the first 3 floors have dated hallway carpets, dated bathroom tile, and need interior paint.  The 4th floor is under renovation and all rooms are closed.  My property contact stated that $130,000 per floor is budgeted for paint, carpets, bathroom tile and other updates. Another $20,000 per floor is estimated for the elevators, exterior cosmetics and contingencies. The 5th and 6th floors are newly renovated.  The facility was built in 1973, and it's exterior has been adequately maintained, but exterior paint will soon be needed.  A representative of the ownership entity reported that $450,000 in general PIPs have been recently invested in the hotel.  Also, $2 million has been invested in a new roof, water damage and updates to the highly worn 5th and 6th floors. |
| Quality: | Overall good.  This facility is comparable to other 40+ year old interior corridor hotels in the Atlanta airport market. |
| Age: | Due to past updates, the hotel is considered to have an effective age of about 20 years which is lower than its actual age of 48 years.  Hotels comparable to this facility have an estimated economic life expectancy of 50 years.  Therefore, the remaining life is 30 years. |
| ADA: | The hotel has 6 handicap accessible rooms, handicap parking spaces and ramps. |
| Summary: | In conclusion, the subject of this report is a hotel containing a total of 133,068 square feet in two attached buildings with 246 rentable guest rooms.  The improvements are of good quality construction, typical of 40+ year hotels in Atlanta airport market. |
| | Photographs of the hotel are displayed in the report appendices. |

## MARKET ANALYSIS

For this assignment, a market analysis relying on inferred projections based on historical data was performed.  Such an analysis employs area-wide data on a general property type which is then used to project the future direction of the market as well as the appraised Clarion's ability to capture future demand.  The four steps employed to complete the market analysis for this assignment are as follows:

1)    Analyze property productivity
2)    Delineate market area
3)    Analyze supply and demand
4)    Forecast the Clarion's capture and summarize market direction

These topics are discussed below and on the pages that follow.

*Lodging Market*

The subject hotel is located in the Metro Atlanta macro market which, according to Smith Travel Research, has a total of 860 lodging facilities that house 101,600 rooms.  Also, the metro Atlanta market contains a total of 358 economy class lodging facilities that house 29,913 rooms.  The appraised Clarion is located in the Airport micro market, and Smith Travel Research identifies 76 hotels with 11,493 rooms.  Kalibri Labs reports about 1,000 fewer rooms in the airport market, and the room supply is discussed further in the micro market analysis.  Competitive low priced hotels are focal to Interstate-285's and Interstate-85's airport exits.

Consistent with the macro lodging industry, the low to mid-tier chains were negatively affected by the economic downturn caused by COVID-19 with hotels suffering significant revenue declines in 2020 and Q1 2021.  Based on interviews with market participants, the general consensus is that the lodging market reached a bottom in Q3 2020 and showed signs of modest revenue growth in Q1 2021.  As discussed on the pages that follow, a steady market recovery is forecast over the next year.

*COVID-19*

The global outbreak of a "novel coronavirus" known as COVID-19 was officially declared a pandemic by the World Health Organization (WHO).  The reader is cautioned, and reminded that the conclusions presented in this appraisal report apply only as of the effective as is date indicated.  I can make no representation as to the effect on the subject property of any unforeseen event, subsequent to the effective date of the appraisal.

On November 9, 2020, Pfizer announced positive efficacy results from their Phase 3, late-stage study for a potential COVID-19 vaccine.[7]  They worked with BioNtech to make this potential vaccine.  The vaccine requires two doses in which seven days after the second dose, there is an efficacy rate higher than 90 percent.  In order to test the vaccine, 43,000 volunteers were given two doses of either the vaccine or a placebo.  Less than 10 percent of the infections were among

---

[7]Pfizer.com

individuals with the potential vaccine and more than 90 percent were among the individuals given a placebo.  The length of time the protection will last is unknown.[8]  Johnson & Johnson and Moderna have also announced their vaccines are effective and have FDA approval.

To date, the vaccinations are going well, and hopefully by late Spring, most of the nation's population will have a safe level of immunity from COVID-19.  The markets are optimistic that businesses negatively impacted by the pandemic will begin a robust recovery by mid summer.

### *Physical Characteristics of the Property*

The following grid compares the Clarion's physical characteristics to the typical competition (mid-price hotels located in the Atlanta airport market ) which helps establish strengths and weaknesses and is based on my observations of the market and competition.  Based on the rating system, the Clarion is ranked 16 percent below average compared to the competition with one advantage being its location in a hotel cluster node near the busy intersection of Virginia Avenue and Interstate-85.  Also, the hotel has an impressive 6 story floor plan that elevates it above surrounding properties.  The hotel's deficiencies are due to its older age, the condition of the guest rooms on floors 1-4, and the two dysfunctional elevators.  Also, the hotel's large size is super-adequate for this market, and its surplus rooms increase operating costs.

| *Property's Rating vs Market Typical* | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Inferior | | | Typical | Superior | | |
| | High | Moderate | Slight | Neutral | Slight | Moderate | High |
| **Site** | | | | | | | |
| Parking (adequacy ) | | | | X | | | |
| Access | | | | X | | | |
| Visibility/Location | | | | X | | | |
| Location | | | | X | | | |
| Landscaping | | | | X | | | |
| Proximity to Other Hotels | | | | | | X | |
| **Building Improvements** | | | | | | | |
| Construction quality | | | | X | | | |
| Design and exterior appearance | | | | | X | | |
| Corridor (exterior vs interior) | | | | | | | |
| Elevator | | X | | | | | |
| Obsolescence | | X | | | | | |
| Age | | X | | | | | |
| Condition | | | X | | | | |
| Rooms | | | | X | | | |
| **Property Management** | | | | | | | |
| Flag Affiliation | | | X | | | | |
| **Rating Conclusions** | | | | | | | |
| Sub-rate number of items | 0 | 3 | 2 | 7 | 1 | 1 | 0 |
| Times category score | 0 | 2 | 4 | 5 | 6 | 8 | 10 |
| Category score | 0 | 6 | 8 | 35 | 6 | 8 | 0 |
| Total property score | 63 | | | | | | |
| Total factors rated | 15 | | | | | | |
| Percentage above or (below) all average | -16.0% | | | | | | |

---

[8]Cnn.com

*Clarion Hotel*                                                                                    *Market Analysis*

| *Macro Atlanta Area Data* |
|---|

Atlanta is the principal city in the multi-county metropolitan area.  Subsequent to the 2000 Census, the federal Office of Management and Budget added eight counties to the Atlanta metropolitan statistical area, and renamed it the Atlanta-Sandy Springs-Marietta, GA MSA. Presently, the metropolitan statistical area is comprised of over 130 municipalities, incorporating twenty-nine counties: Barrow, Bartow, Butts, Carroll, Cherokee, Clayton, Cobb, Coweta, Dawson, DeKalb, Douglas, Fayette, Forsyth, Fulton, Gwinnett, Haralson, Heard, Henry, Jasper, Lamar, Meriwether, Morgan, Newton, Paulding, Pickens, Pike, Rockdale, Spalding and Walton counties.  The region covers a land mass of 8,379 square miles and holds a population of over 5,500,000 and includes over 120,000 businesses.

Atlanta, the largest city and the capital of Georgia, is the seat of Fulton County.  It is situated in the northwest part of the state at the base of the Blue Ridge Mountains near the Chattahoochee River.  Atlanta's relatively affordable cost of living, mild climate, fine educational and art institutions, and diversity of recreational facilities have contributed to its attractiveness as a place to live.  Atlanta evolved from a rail center in the early part of the nineteenth century, and the city's economic base is still closely allied with its role as a transportation hub.

*Macro Demographics*  - A summary of the demographics for Atlanta's MSA is displayed below.

| Summary of Population and Income Demographics | | | |
|---|---|---|---|
| | 2020 | 2025 Projections | Growth |
| Population | 6,049,686 | 6,488,557 | |
| Annual Growth Rate 2010-2020 | | | 1.32% |
| Projected Annual Growth 2020-2025 | | | 1.41% |
| Households | 2,229,119 | 2,392,461 | |
| Annual Growth Rate 2010-2020 | | | 1.34% |
| Projected Annual Growth 2020-2025 | | | 1.42% |
| Median HH Income | $70,630 | $77,173 | |
| Average HH Income | $99,058 | $110,149 | |
| Projected Annual Growth for Avg Inc 2020-2025 | | | 2.15% |

Source: U.S. Census Bureau, Census 2010 Summary File 1. ESRI forecasts for 2020 and 2025

As displayed above, the macro area was expanding steadily from 2010 to 2020 with annual expansion rates for population and households of 1.32% and 1.34%.  Expansion through 2025 is projected to be just above these levels with population projected to increase at average annual rates of 1.41% and 1.42%.  In terms of income demographics, the projected annual growth for this area through 2025 is 2.15%, which is within the range of historical inflation rates (2% to 3% annually), indicating that income gains are projected to stay at a level in keeping with inflation. Considering that the population and income are projected to expand over the next few years, demand for retail and other commercial properties should expand as the economy, in particular the job market, and the local real estate market continue to improve.

*Clarion Hotel*                                                                                          *Market Analysis*

A trailing 13 month analysis of recent job trends is shown in the table below.

| | | | | | | |
|---|---|---|---|---|---|---|
| *Macro Employment Data* | | | | | | |
| Area | Employment Statistics | December 2020 | November 2020 | MTM Change | December 2019 | YOY Change |
| State Of Georgia | Civilian Labor Force | 5,116,980 | 5,155,192 | -38,212 | 5,148,163 | -31,183 |
| | Employed | 4,843,106 | 4,897,522 | -54,416 | 4,999,317 | -156,211 |
| | Unemployed | 273,874 | 257,670 | 16,204 | 148,846 | 125,028 |
| | Unemployment Rate | 5.35% | 5.00% | 0.35% | 2.89% | 2.46% |
| Atlanta's MSA | Civilian Labor Force | 3,107,968 | 3,123,399 | -15,431 | 3,128,881 | -20,913 |
| | Employed | 2,939,513 | 2,948,268 | -8,755 | 3,045,413 | -105,900 |
| | Unemployed | 168,455 | 175,131 | -6,676 | 83,468 | 84,987 |
| | Unemployment Rate | 5.42% | 5.61% | -0.19% | 2.67% | 2.75% |
| Source: Georgia Department Of Labor | | | | | | |

As shown above, Georgia's state unemployment rate increased by 246 basis points over the last 12 months, losing 156,211 jobs, which included a decrease to the labor force of 31,183. Atlanta's MSA lost 105,900 jobs, and the labor force decreased by 20,913, resulting in an increase in the unemployment rate of 275 basis points. Over the last month, the state and metro areas experienced changes in the unemployment rate of 35 and -19 basis points. Prior to COVID-19, job growth was positive; however, as discussed later in this report this trend reversed in 2020 due to COVID-19. As shown above, the labor market is slowing recovering and the unemployment rate declined 0.19 percent in December.

*Environmental and Social Issues* - There is an expanding need for sewer and water, beyond present capacity or availability in Cobb and Fulton counties, as well as the city of Atlanta as they depend on the Chattahoochee River as a water source. This river supplies a large population relative to its size. The U.S. Army Corps of Engineers operates Lake Lanier, which is a main water source for metro Atlanta and surrounding areas. Florida and Alabama are legally challenging Atlanta's water rights in Lake Lanier due to its impact on the Chattahoochee River's elevation. Metro Atlanta was under a major water shortage crisis in 2016 due in large part to an exceptional drought in the southeast. Water conservation efforts were enacted for both public and private sectors as well as all residents of metro Atlanta. The city of Atlanta is taking a long-term approach to water supply, having purchased the Vulcan Quarry in Northwest Atlanta with the intention of converting it into a two-billion-gallon reservoir.

*Conclusion* - Atlanta is considered Georgia's most desirable city. Due to the pleasant climate and lifestyle, and the relatively diversified economy and industries of the metro area, Atlanta continues to attract newcomers to the state who are well educated and desire to reside in a growing city.

Atlanta's local economy remained relatively strong until the economic shutdown in Q1 2020; also, the national economic recession may adversely impact Atlanta's real estate markets if a robust recovery does not follow to recent business re-openings.

## National Lodging Market

According to Price Waterhouse Cooper, "The length and severity of the pandemic has greatly increased since our last publication six months ago. In our May 2020 edition, we had assumed the then consensus view that the daily number of new COVID-19 cases in the U.S. peaked in late April. We now know this did not occur, and that the current daily number is over four times that level. This has significantly impacted the recovery timeline. We currently expect annual occupancy for U.S. hotels to end 2020 at 44.4% (down 32.8% compared to last year). At the same time, ADR is forecast to drop 21.5%, resulting in a RevPAR decline of 47.3% from 2019. RevPAR in 2020 is expected to fall to a level not seen since 1996. It has been an uneven recovery, with destinations reliant on business, group, and international demand suffering the most. Continued uncertainty and flexible booking policies are resulting in most guests booking within 24-48 hours of arrival, straining forecasting and staffing models.

As government aid and temporary forbearance relief runs out, industry leaders now fear another wave of foreclosures, with office reopenings being pushed into 2021, delaying the resumption of business travel and group demand that typically compensates for slowed leisure travel post-Labor Day. With additional legislative action stalled as we enter the period between the recent election and change in administration, the industry is poised for an unprecedented wave of foreclosures. For 2021, we forecast that temporarily closed hotels will continue to reopen and that demand growth builds as the U.S. economy continues to rebound after vaccines become widely available. Occupancy and ADR will both show sharp declines in the first quarter of 2021 due to a tough prior-year comparison (January and February 2020 were pre-pandemic). However, strong increases will materialize in the second through fourth quarters due to easier prior year comparisons.

Challenges to the above outlook continue to include political uncertainty; the speed of the business travelers' return after a vaccine; and the length and severity of a resurgence of the virus into 2021."

### Lodging Market, Q1 2021

**NATIONAL LIMITED-SERVICE MIDSCALE & ECONOMY LODGING SEGMENT**
First Quarter 2021

|  | CURRENT | 3Q 2020 | 1 YEAR AGO | 3 YEARS AGO | 5 YEARS AGO |
|---|---|---|---|---|---|
| **DISCOUNT RATE (IRR)[a]** |  |  |  |  |  |
| Range | 8.00% – 12.00% | 8.00% – 12.00% | 7.50% – 12.00% | 8.50% – 13.00% | 8.50% – 12.00% |
| Average | 9.70% | 9.80% | 10.00% | 11.00% | 10.70% |
| Change (Basis Points) | – 10 | – 10 | – 30 | – 130 | – 100 |
| **OVERALL CAP RATE (OAR)[a]** |  |  |  |  |  |
| Range | 7.00% – 11.00% | 7.00% – 12.00% | 7.50% – 11.00% | 7.50% – 11.00% | 7.50% – 10.25% |
| Average | 9.18% | 9.50% | 9.10% | 9.15% | 8.88% |
| Change (Basis Points) | – 32 | – 32 | + 8 | + 3 | + 30 |
| **RESIDUAL CAP RATE** |  |  |  |  |  |
| Range | 8.00% – 11.00% | 8.00% – 12.00% | 7.75% – 12.00% | 7.75% – 11.00% | 7.75% – 10.50% |
| Average | 9.10% | 9.50% | 9.33% | 9.78% | 9.48% |
| Change (Basis Points) | – 40 | – 40 | – 23 | – 68 | – 38 |
| **AVERAGE DAILY RATE[b]** |  |  |  |  |  |
| Range | (10.00%) – 10.00% | (10.00%) – 5.00% | 0.00% – 4.00% | (1.00%) – 5.00% | 2.00% – 4.00% |
| Average | 1.30% | (0.10%) | 2.10% | 2.20% | 3.15% |
| Change (Basis Points) | + 140 | + 140 | – 80 | – 90 | – 185 |
| **OPERATING EXPENSE[b]** |  |  |  |  |  |
| Range | 2.00% – 4.00% | 2.00% – 4.00% | 2.50% – 5.00% | 2.50% – 3.00% | 2.50% – 3.00% |
| Average | 2.95% | 2.95% | 3.15% | 2.95% | 2.95% |
| Change (Basis Points) | 0 | 0 | – 20 | 0 | 0 |
| **MARKETING TIME[c]** |  |  |  |  |  |
| Range | 2 – 12 | 2 – 12 | 2 – 12 | 2 – 12 | 2 – 12 |
| Average | 6.6 | 6.6 | 6.6 | 6.7 | 6.9 |
| Change (▼, ▲, =) | = | = | = | ▼ | ▼ |

a. Rate on unleveraged, all-cash transactions  b. Initial rate of change c. In months

*Source: PwC, Real Estate Investor Report*

### Atlanta's Macro Lodging Market Conditions

The metro Atlanta lodging market's RevPar declined 51 percent in 2020; occupancy dropped 35 percent and average daily rates dropped 24 percent (ADR). The upper tier hotels recorded the greatest decline (56 percent) followed by the mid-priced market (49 percent). The low-priced market outperformed with a 21 percent RevPar decline. As shown below, RevPar was tapering upward from 2016 to the close of 2019. Due to COVID-19, RevPar recorded a sharp drop in Q1 2020 and bounced off its low midyear. RevPar has begun to recover and is forecast to return to pre-pandemic levels in mid 2022.



Source: CBRE Hotels Research

As shown below, ADR was escalating from 2016 to the close of 2019, but occupancy was flat. Both recorded a sharp decline in 2020, but occupancy contracted greatest. ADR for the mid-priced hotels is projected to recover at a faster rate than the other segments. The average occupancy rate for lower-priced hotels is projected to recover sooner than the high-priced hotels.



*Clarion Hotel*                                                                                     *Market Analysis*

The low-priced lodging data illustrated in the charts on the prior page is tabulated below.

| YEAR | PERIOD | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR | Δ SUPPLY | Δ DEMAND |
|------|--------|-----|-------|-----|-------|--------|----------|----------|----------|
| 2016 | Annual | 63.4% | -4.8% | $61.78 | 9.9% | $39.16 | 4.7% | 0.0% | -4.8% |
| 2017 | Annual | 63.1% | -0.4% | $64.57 | 4.5% | $40.78 | 4.1% | -0.1% | -0.4% |
| 2018 | 1 | 61.4% | 1.0% | $64.85 | 3.5% | $39.84 | 4.5% | 0.7% | 1.7% |
| 2018 | 2 | 66.4% | 0.1% | $67.27 | 4.0% | $44.64 | 4.2% | 0.4% | 0.5% |
| 2018 | 3 | 65.2% | -2.3% | $68.05 | 2.2% | $44.37 | -0.2% | -0.2% | -2.5% |
| 2018 | 4 | 59.5% | 1.3% | $64.71 | 0.9% | $38.49 | 2.2% | 0.1% | 1.4% |
| 2018 | Annual | 63.1% | 0.0% | $66.28 | 2.6% | $41.83 | 2.6% | 0.2% | 0.2% |
| 2019 | 1 | 60.1% | -2.1% | $68.04 | 4.9% | $40.91 | 2.7% | -0.4% | -2.5% |
| 2019 | 2 | 63.0% | -5.1% | $67.00 | -0.4% | $42.21 | -5.4% | -1.4% | -6.4% |
| 2019 | 3 | 60.7% | -6.8% | $66.35 | -2.5% | $40.30 | -9.2% | -2.6% | -9.3% |
| 2019 | 4 | 55.9% | -5.9% | $62.01 | -4.2% | $34.69 | -9.9% | -2.4% | -8.2% |
| 2019 | Annual | 60.0% | -5.0% | $65.95 | -0.5% | $39.54 | -5.5% | -1.7% | -6.6% |
| 2020 | 1 | 53.3% | -11.4% | $60.74 | -10.7% | $32.36 | -20.9% | -0.7% | -12.0% |
| 2020 | 2 | 47.0% | -25.5% | $56.24 | -16.1% | $26.41 | -37.4% | 0.8% | -24.9% |
| 2020 | 3 | 59.2% | -2.5% | $59.79 | -9.9% | $35.42 | -12.1% | 2.4% | -0.1% |
| 2020 | 4 | 53.1% | -5.2% | $57.76 | -6.9% | $30.64 | -11.7% | 1.7% | -3.5% |
| 2020 | Annual | 53.1% | -11.4% | $58.74 | -10.9% | $31.21 | -21.1% | 1.1% | -10.4% |
| 2021F | 1 | 53.2% | -0.1% | $57.06 | -6.1% | $30.36 | -6.2% | 0.2% | 0.1% |
| 2021F | 2 | 53.9% | 14.9% | $55.29 | -1.7% | $29.82 | 12.9% | 0.5% | 15.5% |
| 2021F | 3 | 62.5% | 5.6% | $57.16 | -4.4% | $35.75 | 0.9% | 0.4% | 6.0% |
| 2021F | 4 | 58.3% | 10.0% | $55.04 | -4.7% | $32.11 | 4.8% | 0.9% | 10.9% |
| 2021F | Annual | 57.0% | 7.3% | $56.15 | -4.4% | $32.01 | 2.6% | 0.5% | 7.8% |
| 2022F | Annual | 63.1% | 10.7% | $58.52 | 4.2% | $36.93 | 15.4% | 0.9% | 11.7% |
| 2023F | Annual | 64.9% | 2.8% | $63.12 | 7.9% | $40.96 | 10.9% | 0.7% | 3.6% |
| 2024F | Annual | 65.2% | 0.5% | $67.87 | 7.5% | $44.27 | 8.1% | 0.4% | 0.9% |
| 2025F | Annual | 64.9% | -0.5% | $72.53 | 6.9% | $47.08 | 6.4% | 0.3% | -0.2% |

*Source: CBRE Hotels Research*

As shown, demand for low-priced lodging accommodations declined 10.4 percent in 2020 and supply increased 1.1 percent. By the close of 2021, demand is forecast to increase 7.8 percent and a 0.5 percent increase in supply is projected. Demand is forecast to increase 11.7 percent in 2022 and then stabilize in the 0.2 to 3.6 percent range through 2025. Supply is also forecast to stabilize in 2022 with annual increases between 0.3 and 0.7 percent.

## Conclusion

The lodging market appears to have found a bottom in 2020 and has entered a recovery cycle. The ADR and occupancy rate for low-priced hotels is forecast to reach pre-pandemic levels in mid 2022. Demand is forecast to increase sharply over the next two years and then stabilize in 2023 to a level that is near population growth plus inflation. The change in supply and demand is forecast to be nearly even by 2025, but demand growth is forecast to out-pace supply in 2023 and 2024. Therefore, the macro lodging market is positioned for a steady revenue expansion beginning in 2023.

*Metro Atlanta Lodging Market Trends*

A trend analysis was printed for purposes of this report and includes lodging facilities located in Metro Atlanta, 75 to 400 units and sold from 2011 through year-to-date 2021.  There were 335 closed transactions along with 11 listed properties, and the indicators are summarized below.



Source: CoStar Property

A map of the macro area is displayed below.



*Clarion Hotel*                                                                                          *Market Analysis*

## Micro-Market and Neighborhood Analysis

The Clarion Hotel is located within the city limits of College Park in south Fulton County, about seven air-miles southwest of downtown Atlanta.  The micro market is considered as being bounded by:

Langford Parkway (State Route 166) to the north,
Interstate-285 to the west and south,
and Interstate-75 to the east.

This defined area includes the city of College Park, East Point and Hartsfield-Jackson International Airport as well as portions of Hapeville, unincorporated Fulton and Clayton counties.

The neighborhood comprises a mixture of retail, small offices, restaurants, service oriented commercial properties along the main roads and near interstate expressway access points.   The back up areas are primarily improved with single-family neighborhoods.  Most of the homes in the area were built prior to 1950, but there is infill development ongoing particularly in areas adjacent Woodward Academy.  There are also multi-family properties located in the back up areas, and these properties were mostly built prior to 1980.

Primary thoroughfares in the area include Interstate-85, Interstate-285, Virginia Avenue, Camp Creek Pkwy, Riverdale Road and Old National Highway.  Virginia Avenue is an east-west thoroughfare that traverses East Point, College Park, Hapeville and Atlanta, and it connects this portion of south Fulton County to Interstate-85.  Langford Parkway is a limited access expressway that connects Interstate-285 to Interstate-75/85.  Interstate-75/85 is a direct link to downtown Atlanta and Atlanta's airport.  Camp Creek Parkway is a four lane highway that begins at Atlanta's airport and runs due west connecting to Interstate-285 and extending into Douglas County where it intersects Interstate-20.

Old National Highway (Georgia 279) is a four-lane roadway that begins in Fayetteville, Georgia and transverses north Fayette County and south Fulton County in a north-south direction and ends at U.S. Highway 29 in College Park, a few miles west of the subject.  Old National Highway is a major thoroughfare that connects the area to Interstate-285 and Interstate-85.  Interstate-285, Atlanta's perimeter expressway, is the primary traffic artery in the area.

Most of the retail and commercial uses in this neighborhood are situated along the Virginia Avenue and Old National Highway corridors.  Over the years, a number of residences have been renovated as the College Park housing market is robust.  Also, investors are renovating older apartment complexes to better suit tenant demand.

Hartsfield-Jackson International Airport is the nexus of the defined area.  Hartsfield-Jackson Atlanta International Airport is the primary international airport serving Atlanta, Georgia.  The airport has five parallel runways and was the world's busiest airport by passenger traffic from 1998 to 2019.   The airport is the primary hub of Delta Air Lines, and is a focus city for low-cost carriers Frontier Airlines and Southwest Airlines.  With just over 1,000 flights a day to 225 domestic and international destinations, the Delta hub is the world's largest airline hub.  In addition to hosting Delta's corporate headquarters, Hartsfield-Jackson is also the home of Delta's Technical Operations Center, which is the airline's primary maintenance, repair and overhaul

arm.

The airport has international service within North America and to South America, Central America, Europe, Africa, and Asia. As an international gateway to the United States, Hartsfield-Jackson ranks seventh in international passenger traffic. Many of the nearly one million annual flights are domestic flights; the airport is a major hub for travel in the southeastern region of the country.[9]

In summary, the Clarion is located in a suburban area south of downtown Atlanta and in the city limits of College Park. The neighborhood is typified by single-family subdivisions, retail, and office uses. Demand for commercial land in the area appears to be stable, and this trend is expected to continue into the foreseeable future. Nevertheless, the neighborhood is accessible to excellent transportation linkages and is served with a good road system. Considering the above factors, it is my opinion that the subject property has a favorable hotel location with good potential to benefit from the demand for affordable lodging options in this neighborhood.

A neighborhood map is shown on the next page.

---

[9] wikipedia.org/wiki/Hartsfield%E2%80%93Jackson_Atlanta_International_Airport

*Clarion Hotel*                                                              *Market Analysis*



Neighborhood Map

*Clarion Hotel*          *Market Analysis*

## Traffic Counts

As displayed below, the Clarion is exposed to approximately 9,620 vehicles per day along Virginia Avenue. Traffic counts along Harrison Road are unrecorded. Interstate-85, at the subject property's exit, has a traffic count of 130,000 vehicles per day. These counts provide favorable exposure for a lodging facility.

### Traffic Count Map



Source: 2020 Kalibrate Technologies

## Demand Generators

In the Atlanta airport market, there are four primary demand generators which include commercial travelers, group meetings, tourists and airline contracts. As discussed below, occupancy rates have declined consistently over the last year due to a decrease in business and leisure travel. Based on our surveys of competing hotels and discussions with local hotel managers, the demand generators for this market remain travel oriented, and the economic downturn is the primary cause for the reduction in room revenues.

*Clarion Hotel*                                                                                          *Market Analysis*

---

| | Micro-Demographics | |
|---|---|---|

A summary of the population and income demographics within the defined micro market is displayed below.

| Summary of Population and Income Demographics | | | |
|---|---|---|---|
| | 2020 | 2025 Projections | Growth |
| Population | 53,329 | 55,736 | |
| Annual Growth Rate 2010-2020 | | | 0.60% |
| Projected Annual Growth 2020-2025 | | | 0.89% |
| Households | 20,934 | 21,929 | |
| Annual Growth Rate 2010-2020 | | | 0.62% |
| Projected Annual Growth 2020-2025 | | | 0.93% |
| Median HH Income | $40,051 | $43,730 | |
| Projected Annual Growth for Median Inc 2020-2025 | | | 1.77% |
| Average HH Income | $56,161 | $61,901 | |
| Projected Annual Growth for Avg Inc 2020-2025 | | | 1.97% |

Source: U.S. Census Bureau, Census 2010 Summary File 1. Esri forecasts for 2020 and 2025

As displayed above, population and households were moderately expanding from 2010 to 2020 at rates of 0.60% and 0.62%.  Growth from 2020 until 2025 is projected to remain stable.  In terms of income demographics, the projected growth over the next five years is near the range of historical inflation rates, indicating that modest gains in disposable income are projected.

Considering that population is projected and income are projected to expand through 2025, demand for lodging services should improve as the economy, in particular the job market and the local real estate market continue to recover from the COVID-19 pandemic.

---

| | Financing | |
|---|---|---|

The Federal Reserve Bank has escalated the Federal Funds Rate numerous times since the close of 2015.  The rate increases have resulted in higher mortgage interest rates, but mortgage rates remain competitive.  In Q4 2018, there was growing concern that the Fed may be too aggressive and could cause the real estate markets to enter a recession in 2019.  However, The Federal Reserve reduced interest rates by 0.25 percent in July 2019, September 2019 and October 2019. Due to the economic impact of the COVID-19 pandemic, on March 15, 2020 the Federal Reserve reduced interest rates to .25 percent.

Interest rates remain favorable but are off their recent lows.  The bond market's yield rate is trending upward and if this continues, the real estate market could be negatively affected by higher interest rates.  Also, commodities prices have been increasing (lumber, metals, etc) and this also has a negative effect on the real estate market.  These trends need to be monitored closely over the coming months.

## *Atlanta's Airport Lodging Market Conditions*

The Clarion Hotel's current ADR places it in the Airport lodging market's low-priced category. As shown below, RevPar in the Atlanta airport market increased 3.8 percent in 2017 and 5.9 percent in 2018. As shown below, RevPar contracted 4.8 percent in 2019 and then dropped a sharp 21.2 percent in 2020.

### *Atlanta Airport RevPar Trends*



**Lower-Priced Hotels Performance**

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|------|-----|-------|-----|-------|--------|----------|
| 2016 | 63.9% | - | $57.38 | - | $36.65 | - |
| 2017 | 63.8% | -0.1% | $59.67 | 4.0% | $38.06 | 3.8% |
| 2018 | 65.0% | 2.0% | $61.96 | 3.8% | $40.29 | 5.9% |
| 2019 | 61.8% | -4.9% | $62.02 | 0.1% | $38.35 | -4.8% |
| 2020 | 54.2% | -12.4% | $55.80 | -10.0% | $30.22 | -21.2% |

Source: Kalibri Labs, Q4 2020

**TOP BRANDS**
Days Inn (301 rms)
Howard Johnson (282 rms)
Ramada (232 rms)
Motel 6 (193 rms)
Quality Inn (159 rms)
Super 8 (155 rms)

As shown, the ADR for low-priced hotels was increasing in 2017 and 2018 and remained stable in 2019. Occupancy was stable in 2017 and 2018 and dropped 4.9 percent in 2019. Both metrics declined in 2020 which resulted in a 21 percent RevPar contraction.

As shown below, there are two upper-priced hotels in the planning phase in the Atlanta airport market, and these facilities will add 763 rooms, or a 7.2 percent supply increase. There are no proposed mid-priced hotels, but there is 1 lower priced facility with 179 rooms. This hotel will increase room supply by 1.7 percent. Also, there is 1 mid-priced hotel underway that will add 99 rooms, or a 0.9% supply increase.

### *Proposed Construction*

**ATL Airport Construction Pipeline**

| PHASE | UPPER-PRICED | | | MID-PRICED | | | LOWER-PRICED | | | UNCLASSIFIED/INDEPENDENT | | |
|-------|-------|-------|--------|-------|-------|--------|-------|-------|--------|-------|-------|--------|
| | Props | Rooms | %SubMkt | Props | Rooms | %SubMkt | Props | Rooms | %SubMkt | Props | Rooms | %SubMkt |
| Planning | 2 | 763 | 7.2% | 0 | 0 | 0.0% | 1 | 179 | 1.7% | 0 | 0 | 0.0% |
| Final Planning/Bidding | 0 | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0.0% |
| Underway | 0 | 0 | 0.0% | 1 | 99 | 0.9% | 0 | 0 | 0.0% | 0 | 0 | 0.0% |
| **TOTAL** | **2** | **763** | **7.2%** | **1** | **99** | **0.9%** | **1** | **179** | **1.7%** | **0** | **0** | **0.0%** |

Source: Dodge, CBRE Hotels Research, Q4 2020

*Clarion Hotel*                                                         *Market Analysis*

## Room Supply

The room supply in metro Atlanta is summarized by submarket in the chart below.

| | UPPER-PRICED | | | MID-PRICED | | | LOWER-PRICED | | | TOTALS | |
| SUBMARKET | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Downtown Atlanta | 17 | 9,774 | 9.6% | 24 | 3,803 | 3.7% | 8 | 1,290 | 1.3% | 49 | 14,867 | 14.6% |
| Midtown Atlanta | 7 | 1,846 | 1.8% | 10 | 1,317 | 1.3% | 3 | 295 | 0.3% | 20 | 3,458 | 3.4% |
| Buckhead | 11 | 3,520 | 3.4% | 14 | 2,232 | 2.2% | 4 | 298 | 0.3% | 29 | 6,050 | 5.9% |
| Central Perimeter Area | 6 | 1,595 | 1.6% | 15 | 2,298 | 2.2% | 6 | 604 | 0.6% | 27 | 4,497 | 4.4% |
| Peachtree Corners Area | 2 | 493 | 0.5% | 11 | 1,152 | 1.1% | 14 | 1,683 | 1.6% | 27 | 3,328 | 3.3% |
| I85 Northeast | 3 | 705 | 0.7% | 22 | 2,760 | 2.7% | 27 | 3,021 | 3.0% | 52 | 6,486 | 6.3% |
| North Lake/Stone Mountain Area | 2 | 428 | 0.4% | 10 | 888 | 0.9% | 14 | 1,293 | 1.3% | 26 | 2,609 | 2.6% |
| I20 East | 0 | 0 | 0.0% | 16 | 1,293 | 1.3% | 36 | 2,926 | 2.9% | 52 | 4,219 | 4.1% |
| Gwinnett Area | 3 | 452 | 0.4% | 43 | 4,841 | 4.7% | 26 | 2,219 | 2.2% | 72 | 7,512 | 7.4% |
| GA 400 North | 4 | 918 | 0.9% | 35 | 3,658 | 3.6% | 14 | 1,264 | 1.2% | 53 | 5,840 | 5.7% |
| Town Center North Area | 2 | 340 | 0.3% | 35 | 2,928 | 2.9% | 49 | 3,425 | 3.4% | 86 | 6,693 | 6.6% |
| Cumberland/Central Cobb Area | 9 | 2,350 | 2.3% | 31 | 4,082 | 4.0% | 38 | 3,564 | 3.5% | 78 | 9,996 | 9.8% |
| Six Flags | 1 | 87 | 0.1% | 26 | 2,091 | 2.0% | 38 | 2,822 | 2.8% | 65 | 5,000 | 4.9% |
| I85 South | 2 | 287 | 0.3% | 20 | 1,780 | 1.7% | 23 | 1,492 | 1.5% | 45 | 3,559 | 3.5% |
| I75 South | 0 | 0 | 0.0% | 28 | 2,372 | 2.3% | 66 | 5,084 | 5.0% | 94 | 7,456 | 7.3% |
| ATL Airport | 8 | 3,010 | 2.9% | 39 | 5,718 | 5.6% | 17 | 1,857 | 1.8% | 64 | 10,585 | 10.4% |
| **Total** | 77 | 25,805 | 25.3% | 379 | 43,213 | 42.3% | 383 | 33,137 | 32.4% | 839 | 102,155 | 100.0% |

*Metro Atlanta Submarket Summary*

Source: Kalibri Labs, Q4 2020

As shown above, there are 10,585 rooms in the Atlanta airport market which is 10.4 percent of the total rooms in the metro area.  Smith Travel Research identifies 76 hotels with 11,493 rooms, but these sources may use different geographical boundaries.  Downtown Atlanta is the largest submarket with the airport market being second.  Most of the hotels in the airport market are classified as mid-price facilities, and there are 39 properties.  The are 17 low priced hotels and 8 upper priced.

### *Atlanta Airport Lodging Market Trends*

A trend analysis was printed for purposes of this report and includes lodging facilities located in Metro Atlanta, 75 to 400 units and sold from 2011 through year-to-date 2021.  There were 58 closed transactions along with 2 listed properties, and the indicators are summarized below.



| | Sold Transactions | For Sale & UC/Pending |
|---|---|---|
| Number of Transactions | 58 | 2 |
| Total Dollar Volume | $516,238,456 | $9,700,000 |

*Report Time Frame: 1/1/2011 - 3/12/2021*
*Sale Date: from 1/1/2011*

### *Summary of Trends*

| | |
|---|---|
| Transaction Volume: | Annual transaction volume increased from 2012 to a decade high in 2014; volume remained flat in 2015 and then contracted in 2016 and 2017.  Volume increased again in 2018, contracted in 2019 but increased in 2020 despite COVID-19. |
| Price/Room: | The median price per square foot and average price per room escalated sharply from 2013 to decade highs in 2019.  Hotel prices contracted in 2020 which was likely due to COVID-19.  No transactions have been recorded in the Atlanta airport market in 2021.  Also, the average overall rate (upper right chart) increased in 2018 and then contracted in 2019 and 2020. |
| Inventory: | Currently, 2 properties are available for sale, and the current inventory is about a 4+ month supply. |

Source: CoStar Property

The Atlanta Airport restaurant market is discussed beginning on the next page.

*Atlanta's Airport Restaurant Market Conditions*

The Airport restaurant market consists of about 1.1 million square feet of space in 322 buildings. The average vacancy rate is currently 2.4 percent, which is 0.9 lower than the previous quarter. The average vacancy rate peaked at 10 percent in 2011 then declined to a trough of 2 percent in 2019.  As shown below (upper left chart), the average vacancy rate is forecast to remain stable over the next three years.



*Source: CoStar Property*

As shown above (lower right chart) absorption was mostly positive from 2012 to 2018.  Both 2019 and 2020 recorded negative net absorption, but this only had a small impact on the average vacancy rate.  There has been no restaurant space delivered in the Atlanta airport market during the past twelve months, and only 10,500 million square feet are under construction at this time.  Also, one restaurant was demolished.  Positive net absorption is forecast over the next three years and the data suggests the airport restaurant that is in a stable cycle despite the COVID-19 pandemic.  As a result, demand for restaurant space could continue to increase for the balance of 2021 at a pace that is commensurate with population growth, assuming the overall positive momentum in the economy and job markets continue.  However, increased vacancy and negative absorption are possible should the economy fail to recover from COVID-19.

As shown on the prior page (upper right chart), the average rental rate currently stands at $14.35 per square foot which is up 1.1 percent above the prior quarter.  The average rental rate was on an upward trajectory from 2013 to close of 2019.  In 2020, rental rates contracted, but recovered in Q4 2020.  Rental rates are forecast to escalate over the next three years.

*Clarion Hotel*                                                                      *Market Analysis*

## Conclusion

Based on published dated from PKF Hospitality Research, Price Waterhouse Cooper and CBRE Hotels, the general consensus is that the lodging macro market reached a bottom in 2020 with 2021 recording steady revenue growth thus far.  A robust recovery is projected and Hotel RevPar is forecast to escalate to pre-pandemic levels by mid 2022.  Additionally, operators are cautiously optimistic that the post recovery years will have low to moderate demand growth.  The recovering demand is forecast to be met by some supply.  The Atlanta Airport lodging market appears to be consistent with the greater macro market, and it appears that the local market turned in 2020.  These are positive signs, but the lodging market is tied directly to the health and expansion of the US economy as corporations and individuals expand travel levels post COVID-19.

As for the appraised Clarion, the property ranking grid on page 13 ranks the hotel 16 percent below the market typical which is primarily due to its older age, as is condition and its surplus rooms.  However, the hotel is located just off Interstate-85 in the Atlanta airport market  and is well suited for the low-priced market.  Overall, the future success of the Atlanta airport lodging market is linked to the health and expansion of the travel industry.  Following a post pandemic recovery cycle, the Clarion should be able to modestly expand market share as the local economy and population expand.

## EXPOSURE & MARKETING TIMES

A requirement of the *Uniform Standards of Professional Appraisal Practice* is to address reasonable exposure time in market value opinions.  Exposure time is defined as:

> 1. The time a property remains on the market.
>
> 2. The estimated length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal.[10]

Comment: Exposure time is a retrospective opinion based on an analysis of past events assuming a competitive and open market.[11]

According to the *Uniform Standards of Professional Appraisal Practice*:

> The opinion may be expressed as a range and can be based one or more of the following:
>
> •      Statistical information about days on the market;
> •      information gathered through sales verification;
> •      and interviews of market participants.
>
> A reasonable exposure period is a function of price, time and use, and not an isolated estimate of time alone.[12]

Over the past five years, lodging facilities in north and central Georgia have been selling at absorption rates that are in keeping with demand.

As discussed in the market analysis, there is a 6 and 4 month supply of lodging inventory on the market in the macro and micro markets.  Also, PwC Real Estate Investor Survey quotes a typical marketing time of 2 to 12 months with an average of 6.6.  Therefore, for a competitively priced lodging facility similar to the Clarion in this market, a reasonable exposure time is considered to be about 6 months, with a marketing time estimated at 6 months.

---

[10] *The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, pg 83
[11] *Uniform Standards of Professional Appraisal Practice*, 2016-2017 edition
[12] *Statement on Appraisal Standards No. 6*

## HIGHEST AND BEST USE

Highest and best use is defined as:

> 1. The reasonably probable use of property that results in the highest value.  The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, an maximum productivity.

> 2. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible.  The highest and best use may be for continuation of an asset's existing use or for some alternative use.  This is determined by the use that a market participant would have in mind for the asset when formulating the price that it would be willing to bid. (IVS)

> 3. [The] highest and most profitable use for which the property is adaptable and needed or likely to be needed in the reasonably near future. (*Uniform Appraisal Standards for Federal Land Acquisitions*)[13]

When estimating the highest and best use of a property, consideration must be given to the following:

1. Possible use - what uses of the site are physically possible?
2. Permissible use (legal) - what uses are legally permitted on the site?
3. Feasible use - which possible and permissible uses are financially feasible, i.e., will produce a net return to the owner of the site?
4. Maximally productive use - of the financially feasible uses, what use which will produce the highest price, or value?

*Highest and Best Use of the Land As Vacant*

*Possible Use* - The site under review is an improved parcel located along Virginia Avenue at the intersection of Interstate-85 in the Atlanta airport market southwest of downtown Atlanta.  The immediate area around this intersection is developed with commercial enterprises that cater to the traveling public such as convenience stores with gas sales, restaurants, retail stores and lodging facilities.  Also, a large private K-12 school, Woodward Academy, is located a few blocks northwest of the hotel.

The subject site contains 3.35+ acres according to county records.  The site dimensions form an irregular shape due to a jut-out for the restaurant out-parcel.  Nevertheless, the site is well suited for a hotel use.  The site is improved with an interior corridor hotel housing 246 lodging rooms and a restaurant.  If vacant, the site would have adequate accessibility and visibility and is adequately shaped to allow many types of commercial, multi-family, office or warehouse uses.

---

[13]*The Dictionary of Real Estate Appraisal*, 6th Edition

*Permissible Use* - The subject site is located in the College Park area and is zoned VNC, Virginia Avenue Neighborhood Commercial District, by the City.  The VNC designation allows for a variety of property types that include: professional offices, medical professional offices, financial institutions, general retail and merchandise, personal services, restaurants, distribution, warehousing, hotels and motels.  If vacant, the possible uses are those specifically designated in the zoning ordinance as being allowed.

*Feasible Use* - If vacant, the subject site has a primary commercial location near Interstate-85 and along Virginia Avenue.  A high volume retail user would not likely consider this site due to its setback location adjacent another hotels.  The land is well suited for an office or a lodging facility which are considered feasible uses for this site.  However, the land should be held vacant for an interim period until the lodging market fully recovers from COVID-19.

*Maximally Productive and Highest & Best Use* - Given the above discussion as to the uses that are considered financially feasible, the maximally productive use of the property, as vacant, is considered to be holding the land as an interim investment until the lodging market fully recovers from COVID-19.

### Highest and Best Use of the Land As Improved

*Possible Use* - The appraised site is improved with a 246 room limited service hotel located near Atlanta's airport.  As improved, the design, construction, and arrangement of the facility results in a limited number of uses that can be accommodated within the existing improvements.  The facility was designed and constructed as a hotel.

*Permissible Use* - The Clarion is located along Virginia Avenue, and the property is zoned VNC, Virginia Avenue Neighborhood Commercial District, by the City of College Park.  Permitted uses for this designation are discussed above.

Again, the subject property is improved with a hotel that appears to conform to the zoning requirements in regards to use.  Therefore, the existing use is considered to be permissible.

*Feasible Use* - The subject property is improved with a hotel in Atlanta's airport market.  To determine if the hotel improvements contribute to the overall value of the property, an indication of the underlying land value is needed.  Therefore, a search was made in south metro Atlanta for land that sold for hotel development.  The south metro Atlanta land market has been stable over the past few years, and land zoned for hotel development is thinly traded.  Therefore, it was necessary to expand sale date and distance parameters to find an adequate land data set.

My search reveled three land transactions in the south metro area that were purchased for hotel development and these transactions indicate the following values:

| Land Value Indication | | | | | |
|---|---|---|---|---|---|
| 3.35 acres | * | $6.88 | = | $1,003,971 | **Low** |
| 3.35 acres | * | $10.40 | = | $1,517,630 | **High** |
| 3.35 acres | * | $8.39 | = | $1,224,319 | **Mean** |
| 3.35 acres | * | $7.89 | = | $1,151,356 | **Median** |
| 3.35 acres | * | $8.00 | = | $1,167,408 | **Most likely** |
| | | | | $1,170,000 | **Rounded** |

Based on the final value concluded in this report, the existing improvements contribute to the overall value of the property.  Therefore, the only feasible use for this property, as improved, is to continue the existing use as a lodging facility.

*Maximally Productive Use* - The Clarion is located in an immediate area that is dominated by commercial land uses around interstate highway interchanges.  There are numerous properties in the area that appear to be successful.  Therefore, given the above discussion as to the uses that are considered financially feasible, the maximally productive use of the property, as improved, is considered to be its existing use as a lodging facility.

## SALES COMPARISON APPROACH

The sales comparison approach is an appraisal technique in which the market value opinion is based upon prices paid in actual market transactions. Sales comparison is a process of correlation and analysis of similar, recently sold limited service and independent lodging facilities. The reliability of this technique is dependent upon: (1) the degree of comparability of each property with the hotel being appraised, (2) the time of sale, (3) the verification of the sale data, and (4) the absence of unusual conditions affecting the sales.

In this analysis, the most consistent and reliable unit of comparison for this type facility is the "sales price per room". The "sales price per room" equals the total sale price divided by the number of lodging rooms.

### *Price Per Lodging Room Method*

In an effort to estimate the Clarion's value using a sales comparison approach, an extensive data search was made throughout the Atlanta lodging market for sales of comparable properties. In this analysis, five closed transactions were located that compare to the Clarion. Every effort was made to use sales that have occurred over the past year; however, the data used is considered to be the best of that available and time parameters were expanded in order to locate similar lodging facilities with verifiable information. Five transactions were located in the Atlanta airport market that are ranked similar in terms of location and age. Due to differences in size and quality, several adjustments were needed. A full description of the five transactions is displayed in Appendix B with a summary of the sales displayed on the following page in a grid format.

### *Adjustments*

When compared to the subject property, the sales applied have recognizable differences and adjustments may be needed. When possible, quantitative adjustments are preferred over qualitative adjustments, as they can more accurately adjust the comparables' sales prices to help estimate a value for the subject property. To calculate quantitative adjustments, paired data analysis, statistical analysis, cost related adjustments and capitalization of income differences can be used. Adjustments calculated using paired data analysis involves pairing the sales used in the sales comparison approach with each other to assess the difference. Statistical analysis, cost related adjustments and capitalization of income differences are well suited alternatives that can be used as additional support or applied if paired data does not produce credible results. For this assignment, property adjustments could not be quantified; therefore, qualitative adjustments were applied. Details of the adjustments are then discussed following the sales comparison grid.[14]

---

[14] *The Appraisal of Real Estate Appraisal*, 14th Edition, 2013, Appraisal Institute, Chicago, IL, p 402

## Sales Comparison Grid

| Address | 1419 Virginia Av, College Pk | 5010 Old National Hwy, College Park | 4979 Old National Hwy, College Park | 2471 Old National Pkwy, College Pk | 4874 Old National Hwy, College Park | 4874 Old National Hwy, College Park |
|---|---|---|---|---|---|---|
| Element | Subject | Sale 1 | Sale 2 | Sale 3 | Sale 4 | Sale 5 |
| Sales Price | $12,250,000 | $9,000,000 | $3,425,000 | $4,000,000 | $2,650,000 | $4,200,000 |
| $ Per Room | $49,797 | $38,793 | $41,768 | $38,462 | $22,083 | $35,000 |
| *Transactional Adjustments* | | | | | | |
| Property Rights | FS | FS | FS | FS | FS | FS |
| Financing | Typical | Assumption *Superior* | Typical | Typical | Typical | Typical |
| Conditions of Sale | Typical | Typical | Typical | Typical | Typical | Typical |
| Market Conditions | 11-19 | 12-20 | 12-19 | 3-20 | 4-18 | Pending *-5%* |
| Expend aft Sale/PIP | $450,000 | $0 | $400,000 *Superior* $4,878 | $100,000 *Superior* $962 | $1,200,000 *Superior* $10,000 | $0 |
| *Adjusted $ before Property Adjustments* | | $38,793 | $46,646 | $39,423 | $32,083 | $33,250 |
| Flag | Clarion | Ramada | Super 8 | Travelodge | Howard Johnson | Howard Johnson |
| Location | Airport | Airport | Airport | Airport | Airport | Airport |
| Quality | Good | Good | Good *Inferior* | Average *Inferior* | Average *Inferior* | Average *Inferior* |
| Corridor | Interior | Interior | Exterior | Exterior | Exterior | Exterior |
| Condition | PIP Underway* | Good | Good* | Good | Good* | Good |
| Year Built | 1973 | 1982 | 1975 | 1983 | 1980 | 1980 |
| Rooms | 246 | 232 | 82 *Superior* | 104 *Superior* | 120 *Superior* | 120 *Superior* |
| Other | Restaurant, Pool | Restaurant, pool | Pool *Inferior* | 30' sign *Inferior* | Pool *Inferior* | Pool *Inferior* |
| Qualitative Ranking | | **Superior** | **Similar** | **Similar** | **Similar** | **Inferior** |
| Indicated Value | | **$38,793** | **$46,646** | **$39,423** | **$32,083** | **$33,250** |

| | | |
|---|---|---|
| **Mean Price/Lot** | | $38,039 |
| **Median Price/Lot** | | $38,793 |

*The appraised hotel's condition adjustment is applied at the conclusion of this approach; Sales 2 and 4's condition ranking is post expenditures after sale

*Buckhead Advisory Group, Ltd., Atlanta, Georgia* – – – – – – – – – –

Page 35

## Discussion of Adjustments

*Financing* - Sale 1 traded subject to a loan assumption. The broker stated that the sale was arms-length and the hotel traded for a market oriented price.  The assumption required no equity injections, and Sale 1 is ranked superior due these favorable finance terms.

*Property Rights* - The appraised hotel and the restaurant are unencumbered by lease contracts, and the property rights appraised are the fee-simple estate.  The sales applied are also fee-simple transactions.  Therefore, no adjustments were considered necessary for property rights.

*Market Conditions* - As discussed in the market analysis section of this report, hotel prices in the macro and micro markets were escalating from 2013 to a peak in 2018.  Prices contracted in 2019, and due to the COVID-19 pandemic, market transactions recorded a sharp price drop in 2020.  The airport lodging market found a bottom in Q4 2020 and metrics indicate that a recovery is underway.  Sales 1 and 5 are post pandemic transactions, and their prices reflect current market conditions.  The other transactions were placed in escrow prior to the market's full knowledge of the severity of the pandemic.  Therefore, these transactions are ranked superior in terms of market conditions.

*Expenditures after the Sale/Condition* - At completion of the underway and proposed renovations, the Clarion will be a competitive low-priced hotel in good condition.  An adjustment for the appraised hotel's repair and renovation cost was made at the conclusion of this approach.  According to sources, Sale 2 sold needing $400,000 in PIP and other renovations, and Sale 3 required $100,000 in PIP.  Sale 4 needed over $1 million in PIP renovations, and I added 20 percent for a contingency and profit due to its high cost level.  These transactions were adjusted upward for these capital expenditures.  The other two applied transactions are ranked as being in good condition for a low priced hotel in the Atlanta airport market.  Therefore, no property condition adjustments were considered necessary.

*Location* - The appraised lodging facility and the sales applied are located in the airport micro market and are very convenient to interstate expressways that connect to the airport's access roads.  Therefore, these locations are ranked as being similar.

*Brand Tier* - The appraised lodging facility's ADR places it in the low-price classification according to CBRE Horizon's market study.  The sales applied are also classified as being in the low-price market segment.  Therefore, adjustments were not applied for chain affiliation.

*Quality/Corridors* - The appraised Clarion and Sale 1 have interior corridors and are of good construction quality.  Hotels with interior corridors have higher expenses, but they qualify for better flags and generally trade for a premium for this difference.  The other four sales applied have exterior corridors and are ranked average to good in terms of overall quality.  Therefore, these transactions were ranked inferior for this difference.

*Property Age* - The appraised Clarion was constructed in 1973, and after the underway and pending updates are complete, its effective age will be lowered considerably.  The sales applied were constructed from 1975 to 1983.  Sales 2 and 4 are the oldest of the data set, but the adjustments applied for their expenditures after sale compensates for their older effective ages.  The other sales have past updates, and in terms of effective age, they are ranked as being similar

*Clarion Hotel*                                                                                    *Sales Comparison Approach*

to the appraised Clarion's post renovated state.

*Size* - The Clarion hotel and Sale 1 house 246 and 232 rooms.  The current market trend for limited service hotels is fewer than 100 rooms, and larger size facilities trade for lower per room prices.  Also, larger hotels trade with lower gross room revenue multiples due the added cost associated with operating surplus rooms.  Therefore, the transactions with fewer rooms were ranked superior in terms of size.

*Restaurant* - The appraised hotel has an on-site restaurant.  The restaurant is rented to a local business that has occupied the space for 28 years.  There is no lease at this time, but the rent adds a considerable amount of revenue to the hotel's bottom line.  Sale 1 also has a restaurant on site.  The other transactions lack this benefit stream and were ranked inferior for this difference.

As displayed on the bottom of the sales comparison grid, the sales support a value range of $32,083 to $46,646 per room with a mean and median that bracket $38,500.  Sale 1 is ranked superior due to its favorable finance terms, and it supports a price below $38,793 per room.  Sales 2, 3 and 4 are ranked as similar after offsetting adjustments, and they bracket a price of $39,000 per room.  Sale 5 is ranked as inferior and supports a price above $33,250 per room.

Sales 1 and 5 are post pandemic transactions, and they indicate values below $38,793 and above $33,250.  Based on the foregoing, a value of $35,000 per room is forecast prior to considering the renovations that are underway on floor 4 and needed for floors 1-3.  As discussed in the improvement data, the renovation budget is $150,000 per floor, or $600,000.  This amount was deducted to obtain an as is market value, and the Clarion's market value is calculated as follows:

| Price Per Room Calculation | | | | | |
|---|---|---|---|---|---|
| | | | | | **Rounded** |
| 246 | Rooms | * | $35,000 | = | $8,610,000 |
| | | | Renovation Costs | = | ($600,000) | **$8,010,000** |

# INCOME APPROACH

The income approach is an appraisal technique in which the anticipated net income is processed into an indication of the capital amount of the investment. The capital amount, called the capitalized value, is, in effect, the sum of the anticipated annual rents, less the loss of interest until the time of collection. The reliability of this technique is dependent upon four conditions, namely:

1.  the reasonableness of the estimate of the anticipated net annual income,
2.  the duration of the net annual income, usually the projection period or the remaining economic life of the building,
3.  the capitalization or discount rate, and
4.  the method of conversion of income to capital.

The first step in the income approach is to estimate the potential gross income for the proforma period.

---

### *Potential Gross Income Analysis*

In order to establish market rack rates, ADRs and occupancy rates, eight similar hotels in the airport micro-market were analyzed, as summarized below.

| Summary of Competitive Room Rates | | | | | |
|---|---|---|---|---|---|
| Property Location | #Rms | Rack Rate | ADR | Occupancy | RevPAR |
| S) Clarion, 1419 Virginia Ave | 246 | $59 & up | $58 | 36% | $21 |
| 1) Ramada Plaza - College Park | 232 | $59 & up | $70 | 33% | $23 |
| 2) Howard Johnson - College Park | 174 | $51 & up | $59 | 60% | $35 |
| 3) Quality Inn & Suites - College Park | 95 | $71 & up | | | n/a |
| 4) Wellesley Inn Atlanta Airport | 191 | $80 & up | | | n/a |
| 5) Drury Inn Atlanta Airport | 152 | $81 & up | | | n/a |
| 6) Holiday Inn & Suites | 330 | $109 & up | | | n/a |
| 7) Fairfield Inn & Suites Atlanta Airport North | 85 | $63 & up | | | n/a |
| 8) Country Inn & Suites Atlanta Airport North | 72 | $55 & up | | | n/a |
| Smith Travel Research (STR Report) | | | $60 | 48% | $29 |
| Kalibri Labs (Airport Market) | | | $56 | 54% | $30 |

Source: STR Report, Kalibri Labs, Telephone Surveys, and Lodging Websites

As displayed above, the primary competitors advertise single occupancy room rates starting at $51 per night and capping at $109. The Clarion's current nightly rack rate is $59 and up depending on nightly demand and its ADR is $58. The hotel's average occupancy rate since January 1, 2021 is 36 percent. A STR report provided shows the Clarion's competitive set to have a twelve month trailing ADR of $60 and an average occupancy of 48 percent. A Kalibri Labs report show the Atlanta airport market to have a twelve month trailing ADR of $56 and an average occupancy of 54 percent. In terms of ADR, the Clarion is consistent with competitive set and the submarket at $58 verses $60 and $56. However, the hotel's Q1 2021 occupancy rate is underperforming the market at 36 percent resulting in a REVPAR of $21.

*Clarion Hotel*                                                                    *Income Approach*

| Historical Room Revenue Trends and Projections | | |
|---|---|---|
| | Room Revenue | |
| 2017 profit and loss statement | $4,084,432 | % Change |
| 2018 profit and loss statement | $4,626,954 | 12% |
| 2019 profit and loss statement (annualized) | $1,376,415 | -70% |
| 2020 profit and loss statement | $1,154,163 | -19% |
| 2021 profit and loss statement (annualized) | $1,692,876 | 32% |
| *My Proforma* | | |
| Year 1 Room Revenue | $2,047,212 | 21% |
| Stabilized Room Revenue | $2,451,267 | 20% |

As displayed above, the subject hotel's annualized room revenue was $4.084 million in 2017 and increased 12 percent in 2018 to $4.627 million; however, a representative of the hotel ownership reported that the 2017 and 2018 revenue stream benefitted considerably from a contract with Delta Airlines for overnight accommodations for the company's staff members. Due to COVID-19, Delta Airlines terminated this arrangement, and my source reported that there is a very low probability of entering an airline contract at this time due to high competition from superior hotels in the airport market. Also, the airport lodging market recorded a considerable drop in occupancy and ADR due to travel restrictions and low demand caused by COVID-19.

Additionally, only one low-priced lodging facility is proposed in the Atlanta airport market, and if built, it will add 179 rooms. This is a small increase in supply, and it appears that the Clarion will be able to stabilize revenues over the next year. The low-priced hotels in the Airport market are operating at a 54 percent average occupancy level, and as discussed in the market analysis, low-price hotels are forecast to recover to pre-pandemic levels in mid 2022, or about 1.3 years hence. Low-priced hotels in the airport market were operating at a 62 percent occupancy level prior to the pandemic. Therefore, the average occupancy will need to increase 15 percent to reach the prior 62 percent level. From 2023 to 2025, the average occupancy rate is forecast to remain stable.

The Clarion's average annual occupancy rate is 36 percent, and by the close of next year, an 10 percent increase will result in a stabilized occupancy of 40 percent. Therefore, the hotel's blended occupancy rate in Year 1 is forecast at 38 percent, and the stabilized occupancy rate in Year 2 is forecast at 42 percent which is about 16 percent above the current rate. This forecast is below the Atlanta airport market's overall average occupancy rate, but the Clairon is considerably larger than the average low-priced hotel in this market; therefore, its average occupancy rate will likely lag the market due to its surplus rooms.

The low-priced hotels in the Atlanta airport market are operating at an average ADR of $55.80, and as discussed in the market analysis, low-priced hotels are forecast to recover to pre-pandemic levels in early 2022, or about 1 year hence. Prior to COVID-19, low-priced hotels in the airport market were operating at a $62 ADR in 2018 and 2019. Therefore, the ADR will need to increase 11 percent to reach the prior level. From 2023 to 2025, the ADR is forecast to escalate at a steady rate.

_Clarion Hotel_                                                                                               _Income Approach_

The Clarion's average Q1 2021 ADR is $58, and during Year 1, a blended ADR of $60 is forecast.  The Clarion's ADR is forecast to stabilize in Year 2 at an average of $65.  At this time, the Clarion's ADR is projected to be near the average of the Airport's low priced hotels.

With the Clarion flag and limited services, an ADR of $65 is considered achievable next year as the lodging market stabilizes.  Also, the hotel's occupancy rate is forecast to stabilize at 42 percent next year.  This calculates to a stabilized gross revenue of $2,451,267.

*Other Income and Operating Expenses*

The second step in the income approach is to project other income and operating expenses that would be incurred by a qualified manager operating this facility.  Several sources were reviewed to  estimate the Clarion's revenues and operating expenses: (1) the subject hotel's 2017 through 2021 income statements, (2) Trends In the Hotel Industry USA Edition by CBRE Hotels of which the following columns were used for limited service facilities: ADR -  "Under $75", "South Atlantic" region and "greater than 150 rooms".  Consistent with industry practice, room expenses and franchise fees are based on a percentage of room revenue while all other expenses are based on gross revenues.

*Other Income* - In addition to the hotel's effective room revenue, there is income generated from other sources.  The other sources include guest laundry, vending machines, pet fees, meeting rooms, cancellation fees and other sundry sources of revenue.  The CBRE Industry Trends Report quotes other income at 0.8 to 5 percent.  The Clarion's 2017 and 2018 financials quote other income of 3 and 3.7 percent of room revenue.  The hotel was purchased in late 2019, and those financials are limited to the last 45 days.  The 2019 financial statement reports other income of 5.9 percent of room revenue.  The hotel operated at depressed occupancy in 2020, but other income was similar to prior years at 5.1 percent.  Based on the foregoing, other income is forecast at 5 percent of room revenue.

*Restaurant Rent* - As stated, the Clarion's restaurant is positioned in front of the hotel with favorable exposure along Virginia Avenue.  The restaurant has been occupied by a Mexican restaurant named La Fiesta for 28 years.  The current annual rent is $160,500, and a market rent analysis is shown as Appendix C following this report.  The restaurant lease contract has expired and the terms are month-to-month.

As discussed in the market analysis section of this report, the average vacancy rate for restaurant properties in the airport market is currently 2.4 percent.  Despite COVID-19, the average vacancy rate is forecast to remain stable over the next few years.  Considering the foregoing, a vacancy rate of 3 percent was selected for this analysis plus another 1 percent for collection loss, for a total projection of 4 percent.  Therefore, the restaurant's gross rent was reduced by 4 percent on the property income statement to account for potential vacancies.

*Telephone & Data Revenue* - Phone and data revenues have been purging in the lodging industry over the past ten years with most facilities recording no significant revenue.  Furthermore, data is often complimentary as a guest incentive.  Considering the foregoing, no phone and data revenue is forecast.

### Departmental Expenses

*Room Expenses* - The Clarion's 2017 to 2018 room expenses were 47 and 46 percent of gross room revenue. In 2017 and 2018, the hotel was a Red Lion, and it operated with discounted room rates due to a considerable airline contract. These below market rack rates escalated the hotel's room expense ratio. As a conventional hotel, the Clarion should be able to operate at a lower room expense ratio. CBRE Hotel Trends report suggests room expenses of 37.1, 27 and 27.4 with a mean of 30.5 percent. The Clarion's 2019 financial statement is limited to 45 days and is not in standardized format. Revenue was very low in 2020 and the room expense ratio indicated is not stabilized. Based on the forgoing, a stabilized room expense of 30 percent of gross room revenue is forecast.

*Telephone and Data Expense* - Phone and data expenses range from 1.0 to 1.7 percent of room revenue in the CBRE Hotel Trends reports. The Clarion's 2017, 2018 and 2019 telephone and data expenses were 1.7, 1.0 and 1.4 percent of room revenue. Considering the above, a proforma phone expense of 1.5 percent of gross hotel revenue is projected.

*Miscellaneous Expense* - Miscellaneous expenses are shown to be .1 percent of gross revenue on the subject hotel's 2017 to 2018 financial statements. For this analysis, a .1 percent miscellaneous expense is forecast.

### Operating Expenses

*General and Administrative Expenses* - The subject hotel's 2017 to 2018 annual G&A expenses were 16.5 and 9.8 percent of gross revenue. As stated, the former airline contracts resulted in below market rack rates which escalated the G&A expense ratio. As a conventional hotel, the Clarion should be able to operate at a lower G&A expense ratio. The CBRE Hotel Trends report G&A expenses are 12.1, 8.7 and 7.6 percent of gross revenue with a mean of 9.5 percent. Therefore, a G&A expense of 9 percent of gross hotel revenue is forecast.

*Advertising and Promotions* - The Clarion's 2017 to 2018 advertising expenses were 7.8 and 8.9 percent of gross revenue, and these expenses may include Red Lion's royalty fee. The CBRE Hotel Trends report has sales and marketing fees of 9.4 to 11.3 percent which includes franchise marketing fees. Net of franchise fees, the expense is 1 to 3 percent of gross revenues. Considering the above, a proforma expense of 2 percent of gross hotel revenue is forecast which is common for this market.

*Management* - Discussions with brokers involved with competitive lodging facilities in the area suggest a management fee of 3 to 4 percent of effective gross income for similar size lodging facilities. The CBRE Hotel Trends report management fees of 3.2 to 4.7 percent. The subject hotel's 2017 and 2018 management fee was 4 percent. Considering the foregoing, a management fee of 4.0 percent of the gross hotel revenue is forecast.

*Maintenance and Repairs* - The CBRE Hotel Trends suggest M&R expenses of 7.6, 5.3 and 4.2 percent with a mean of 5.7. The subject hotel's 2017 and 2018 actual M&R expenses were 4.4 and 3.2 percent of gross revenue. Also, the restaurant tenant is responsible for their building repairs. Considering the above, a proforma M&R expense of 4.5 percent of the gross hotel revenue is forecast.

*Utilities* - CBRE Hotel Trends quote utility expenses of 6.1, 4.0 and 3.3 percent with a mean of 4.5 percent.  The Clarion's 2017 to 2019 actual utility expenses were 7.3, 5.0 and 9.0  percent of gross revenue.  Again, 2020's gross revenues were depressed and resulted in an inflated utility expense ratio.  Also, the restaurant building is included in the utility expense.  For the proforma income statement, the utility expense is adjusted for inflation and forecast to be 7 percent of gross property revenue.

*Franchise Fees* - The Clarion franchise contract calls for a 5 percent royalty fee and a 3 percent system fee.  However, the royalty fee was reduced to 4 percent for the first seven years, and then reverts to 5 percent for the balance of the contract.  The systems fee was reduced to 1 percent for the first five years, and then reverts to 2 percent for the balance of the contract.  The franchise contract has a 20 year term and 18.75 years remain.  I forecast a blended average fee of 6.5 percent over the balance of the contract term.  This fee is based on the hotel's room revenue.

*Fixed Expense Estimates*

*Property Taxes* - The Clarion is taxed at a rate of $775 per room for the real estate plus $141 per room for personal property.  Tax comparables from the area are listed below in order to project a market tax rate.

| Tax Comparables | | | |
|---|---|---|---|
| Property Location | # Rooms | RE Taxes | Tax Per Room |
| S) 1419 Virginia Avenue, Clarion | 246 | $190,759 | $775 |
| 1) 1380 Virginia Avenue, Holiday Inn | 330 | $454,227 | $1,376 |
| 2) 1377 Virginia Avenue, Motel 6 | 191 | $105,388 | $552 |
| 3) 1200 Virginia Avenue, Drury Inn | 188 | $274,561 | $1,460 |
| 4) 5010 Old National Hwy, Ramada Plaza | 232 | $241,111 | $1,039 |

Source: Fulton County Tax Commissioner and Assessor's office

The above tax comparables indicate the Clarion's current tax rate is within the range of the tax comparables, and considering its older age, its tax rate appears to be fair based on uniformity.  However, state law mandates that a property's sales price (or less) is to be used as the fair market value in the year following the sale.  The current tax valuation is about $11 million, and if the Clarion were to sell at a market price near the value expressed in this report, the property could be reassessed for an amount commensurate to the sales price for one year and then revert back to the assessor's valuation methodology.  Thus, with consideration given to state law and the market tax rates indicated by the comparables, a proforma tax rate of $700 per room was selected.

*Insurance* - CBRE Hotel Trends suggest insurance costs of 2.5, 1.5 and 1 percent with a mean of 1.7.  The Clarion's 2017 and 2018 insurance expense was 1.6 and 1.5 percent of gross revenue.  Also, the restaurant building is included in the insurance expense, and a proforma insurance expense of 1.7 percent of gross property revenues was selected for the proforma year.

*Reserves for Replacement* - Price Waterhouse Cooper quotes a reserve of 3 to 6 percent with a typical reserve of 4.4 percent.  Realty Rates quotes a reserve of 4 to 8 percent with a typical reserve of 4.5 percent.  Considering the foregoing, a reserve of 4.0 percent was selected.

The Clarion's stabilized income statement is shown below.

| *Stabilized Income Statement* | | | | | |
|---|---|---|---|---|---|
| 246 Lodging Rooms | ADR | Occupancy | | | |
| *Room Revenue* | $65.00 | 42.00% | $2,451,267 | | |
| Other Income | | | | | |
| Telephone Revenues | | 0.0% | $0 | | |
| Miscellaneous Income | | 5.0% | $122,563 | | |
| Gross Hotel Income | | | $2,573,830 | | |
| Effective Gross Restaurant Rent | | | $154,080 | | |
| Gross Property Income | | | $2,727,910 | | |
| | | | | | |
| *Departmental Expenses* | | | | | |
| Cost of Sales/Room Expense | 30.0% | $735,380 | | | |
| Telephone Expense | 1.5% | $38,607 | | | |
| Misc Expense | 0.10% | $2,574 | | | |
| | | | | | |
| *Undistributed Operating Expenses* | | | | | |
| Administrative & General | 9.0% | $231,645 | | | |
| Ads & Promotion | 2.0% | $51,477 | | | |
| Management | 4.0% | $102,953 | | | |
| Maintenance & Repairs | 4.5% | $115,822 | | | |
| Utilities | 7.0% | $190,954 | | | |
| Franchise Fee (Blended Average) | 6.5% | $159,332 | | | |
| | | | | | |
| *Fixed Expenses* | | | | | |
| Property Taxes | 6.3% | $172,200 | | | |
| Insurance | 1.7% | $46,374 | | | |
| Reserves | 4.0% | $109,116 | | | |
| | | | | | Per Room |
| **Total Expenses** | | | $1,956,435 | 71.7% | $7,953 |
| **Stabilized Net Income** | | | $771,475 | 30.0% | $3,136 |

The Clarion's projected operating ratios were compared to the industry trends' and sales comparables' ratios, as displayed below. The subject hotel's proforma income and expense ratios are within the range of the data set below.

| *Summary of Hotel Expense Comparables, Industry Trends & Hotel Sales as Expense Comparable* | | | | | |
|---|---|---|---|---|---|
| | NOI Ratios | | | Expense Ratio | |
| Subject - Clarion | | 30.0% | | 71.7% | |
| CBRE Hotel Trends | 9.0% | to | 31.2% | 68.8% | to | 91.0% |
| Sales Comparables | 26.0% | to | 35.0% | 65.0% | to | 74.0% |

*Clarion Hotel*                                                                                  *Income Approach*

## Direct Capitalization

Lastly, the net income is used to establish a value by direct capitalization which is calculated by dividing the Clarion's net operating income by an overall capitalization rate. The capitalization rate is an expression of the ratio between one year's net operating income and value. The capitalization rate used in this analysis was obtained from the abstraction method. The equation used to abstract capitalization rates directly from market sales is as follows:

$$R_o = I / V$$

$$R_o \text{ (capitalization rate)} = I \text{ (net income)}/V \text{ ( value or purchase price)}$$

In order to extract a market oriented overall rate, income data from the lodging sales considered in the sales comparison approach were reviewed along with other sources, as summarized below.

| Overall Rate Comparables | | | | |
|---|---|---|---|---|
| Property Location | Sale Date | Price | # Rooms | Overall Rate |
| 2) 4979 Old National Hwy, Super 8, College Park | 12-19 | $3,425,000 | 82 | 9.34% |
| 3) 2471 Old National Hwy, Travelodge, College Park | 03-20 | $4,000,000 | 104 | 10.25% |
| *Other Sources* | | | | |
| | | | Range | Average |
| | Price Waterhouse Cooper | 7% to 11% | | 9.18% |
| | Realty Rates | 5.6% to 16% | | 10.11% |
| | CoStar Property Macro Market | | | 7.90% |
| | CoStar Property Micro Market | / | | 9.00% |
| | | | Mean | 9.30% |

The hotel transactions above support overall rates of 9.34 to 10.25 percent, and the other sources indicate average overall rates between 7.9 and 10.11 percent. The data set's overall mean is 9.30 percent. Also, the appraised hotel is an older property, but it has recent and proposed updates, and an overall rate near the mean of the data set is applicable once the airport market stabilized and all renovations are complete. Considering the forgoing, an overall rate of 9.75 percent is forecast.

## Repair and Renovation Cost

For the hotel to reach a stabilized revenue stream, the underway and pending renovations need to be completed, and as discussed, the cost is estimated at $600,000.

*Clarion Hotel*                                                        *Income Approach*

| Revenue Loss |
|:---:|

Due to COVID-19, the hotel's revenues are depressed, and a revenue loss needs to be calculated. As discussed, the hotel's Year 1 ADR is forecast at $60 with a 38 percent annualized occupancy. At these levels, the hotel's Year 1 net income is $599,262 as shown below.

| As Is Income Statement | | | | | |
|:---|:---:|:---:|:---:|:---:|:---:|
| 246 Lodging Rooms | ADR | Occupancy | | | |
| Room Revenue | $60.00 | 38.00% | $2,047,212 | | |
| Other Income | | | | | |
| Telephone Revenues | | 0.0% | $0 | | |
| Miscellaneous Income | | 5.0% | $102,361 | | |
| Gross Hotel Income | | | $2,149,573 | | |
| Effective Gross Restaurant Rent | | | $154,080 | | |
| Gross Property Income | | | $2,303,653 | | |
| | | | | | |
| *Departmental Expenses* | | | | | |
| Cost of Sales/Room Expense | 30.0% | $614,164 | | | |
| Telephone Expense | 1.5% | $32,244 | | | |
| Misc Expense | 0.10% | $2,150 | | | |
| | | | | | |
| *Undistributed Operating Expenses* | | | | | |
| Administrative & General | 9.0% | $193,462 | | | |
| Ads & Promotion | 2.0% | $42,991 | | | |
| Management | 4.0% | $85,983 | | | |
| Maintenance & Repairs | 4.5% | $96,731 | | | |
| Utilities | 7.0% | $161,256 | | | |
| Franchise Fee | 6.5% | $133,069 | | | |
| | | | | | |
| *Fixed Expenses* | | | | | |
| Property Taxes | 7.5% | $172,200 | | | |
| Insurance | | $47,288 | | | |
| Reserves | 4.0% | $92,146 | | | |
| | | | | | Per Room |
| Total Expenses | | $1,673,682 | 72.7% | $6,804 | |
| Year 1 Net Income | | $629,971 | 29.3% | $2,561 | |
| Stabilized Net Income | | $771,475 | | | |
| Difference | | ($141,504) | | | |
| Discount Factor, 10 percent | | 0.909091 | | | |
| Rent Loss | | ($128,640) | | | |

*Clarion Hotel*                                                                                    *Income Approach*

As shown on the prior page, the hotel's Year 1 net income is $141,504 below the stabilized net income, and this revenue loss needs to be deducted from the stabilized value; however, since this is a future loss, the revenue needs to be adjusted to present value. As discussed in the market analysis, hotels are trading at an average internal rate of return of nearly 10 percent. Therefore, the hotel's revenue loss is calculated at $130,000, rounded.

| Conclusion |
|---|

Using direct capitalization, the hotel's stabilized value is calculated by dividing the hotel's stabilized net operating income by the 9.75 capitalization rate. To obtain an as is value, a deduction is needed for revenue losses and the repair and renovation budget, and the calculations are as follows.

| Direct Capitalization | | | | | |
|---|---|---|---|---|---|
| | | | | | Rounded |
| NOI | $771,475 | / | 9.75% | = | $7,912,564 | |
| | | Repairs and Renovations | | = | ($600,000) | **$7,180,000** |
| | | Revenue Loss | | = | ($130,000) | |

*Clarion Hotel*                                                                           *Income Approach*

## ROOM REVENUE MULTIPLIER

The appraisal technique known as a room revenue multiplier is an effective valuation model for a lodging facility similar to the Clarion. The "room revenue multiplier" (RRM) application involves dividing the property's room revenue into the sales price. These multipliers are then used to estimate a RRM applicable to the subject property which is then multiplied by the forecast room revenue to arrive at an estimated value for the Clarion.

The transactions considered in the sales comparison approach sold with room revenue information available, and they are summarized below in order to extract a market oriented RRM for the Clarion.

| *Room Revenue Multiple Comparables* | | | | |
|---|---|---|---|---|
| Property Location | Sale Date | Price | # Rooms | RRM |
| 1) 5010 Old National Highway, Ramada, College Pk | 12-20 | $9,000,000 | 232 | 4.67 |
| 2) 4979 Old National Highway, Super 8, College Pk | 12-19 | $3,425,000 | 82 | 3.73 |
| 3) 2471 Old National Hwy, Travelodge, College | 03-20 | $4,000,000 | 104 | 2.59 |
| 4) 4874 Old National Highway, HoJo, College Park | 04-18 | $2,650,000 | 120 | 3.18 |
| 5) 4874 Old National Highway, HoJo, College Park | Pending* | $4,000,000 | 120 | 2.58 |
| | | | Mean | 3.35 |
| | | | Median | 3.18 |

*This price is adjusted to approximate the future sale price

As displayed above, the comparables support an RRM range of 2.58 to 4.67 with a mean and median of 3.02 and 3.18. Sale 1's room revenues are below normal due to COVID-19, and its RRM is inflated. The other transactions indicate RRMs between 2.58 and 3.73. Smaller hotels tend to trade at higher RRMs which appears to be true of Sale 2, and an RRM that favors the low end of the data set's range would apply to the Clarion. However, this difference is negated by the hotel's high other income which is primarily due to the restaurant rent. Therefore, a multiple at the median of the mean of the data set was selected, or 3.18. Using the said RRM, the indicated value, via a room revenue multiple technique, is calculated as follows:

| Room Revenue Multiple Calculation | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Rounded |
| Room Revenue | $2,451,267 | * | 3.18 | = | $7,795,029 | |
| | | Repairs and Renovations | | = | ($600,000) | **$7,070,000** |
| | | | Revenue Loss | = | ($130,000) | |

*Clarion Hotel*                                                                                      *Value Conclusion*

## CONCLUSION OF FINAL VALUE OPINIONS

As a result of the preceding analysis, the following value opinions were derived:

| *Summary of the Indicated Values* | |
|---|---|
| Value Indicated by the Sales Comparison Approach | $8,010,000 |
| Value Indicated by the Income Approach | |
| Direct Capitalization | $7,180,000 |
| Gross Room Revenue Multiple | $7,070,000 |

Each approach has its own inherent strengths and weaknesses.

The sales comparison approach typically provides a good indication of value. It is a direct reflection of the actions of buyers and sellers of similar properties. The sales comparison approach was strengthened by hotel sales of comparable franchises that required a limited number of adjustments. In addition, a potential purchaser would most likely consider the price of competitive hotels in his purchase decision. Therefore, this approach was given consideration in this appraisal.

The income approach was strengthened by ADRs and occupancy levels in competitive hotels in the area. Also, a potential purchaser would consider the net income potential in his purchase decision. Therefore, the income model was given consideration in this valuation.

According to brokers and operators in the current market, purchasers of facilities similar to the Clarion are considering RRM multiples as part of their decision making process; therefore, this technique was also applied.

The two income valuation approaches support a tight value range and were given most consideration. Secondary consideration was given the higher value indicated by the sales comparison approach. Based on the preceding, it is my opinion that the as is market value of the going concern, of the Clarion Hotel, is reasonably expressed by the following amount:

**$7,200,000**

| *Prior Sale Analysis* |
|---|

YC Atlanta Hotel, LLC purchased the appraised property on November 15, 2019 for a price of $12,250,000. A representative of the hotel ownership reported that the 2017 and 2018 revenue stream benefitted considerably by a contract with Delta Airlines for overnight accommodations for the company's staff members. The revenue from this contract influenced the 2019 price paid. Due to COVID-19, Delta Airlines terminated this arrangement, and my source reported that there is a very low probability of entering into an airline contract at this time due to high competition from superior hotels in the airport market. Also, the airport lodging market recorded a considerable drop in occupancy and ADR due to travel restrictions and low demand caused by COVID-19. As a result, the current market value of this hotel is considerably lower.

## Furniture and Equipment Cost Projection

The chart on page 51 is a list of the hotel's freestanding interior furnishings and equipment in place at the time of my inspection. The restaurant kitchen equipment and furnishing are tenant owned and were therefore excluded. My property contact stated that a detailed equipment cost budget was not available since most of the items were in place when the hotel was purchased in November 2019.

The property owner reported that the cost to furnish each room in the Clarion Hotel is about $5,000.  Marshall & Swift quotes a total furniture cost per room ranging from a low of $2,575 to a high of $8,500 with an average of $4,750 plus $455 (average) for linens. For a mid-scale hotel, the cost to re-furnish a guest room ranges from $4,528 to $6,295 with an average of $5,432.[15] Therefore, the property owner's estimate is well supported, and a replacement cost of $5,000 per room is applied plus another $500 for linens.   Since three of the guest rooms are unfurnished, the FF&E cost per room was applied to the 243 furnished rooms.

In addition to the guest rooms, the hotel has a fitness room with five exercise machines. The hotel's general manager and the property owner stated that the fitness center equipment has a replacement cost of $24,400. It was reported that the equipment was 6 to 7 years old and would need to replaced within three years. Also, one device, a rowing machine, is dysfunctional. This equipment adds about $100 per room to the hotel's replacement cost ($24,400 / 243 furnished rooms).

The hotel has a guest laundry room, but the general manager stated that the residential clothes washers and dryers were vendor owned. The hotel's commercial laundry room houses 4 washers and 4 dryers. One of each is dysfunctional, and the property owner and the general manger reported a replacement cost of $18,000 for the washers and $7,000 for the dryers. Cleaning carts, vacuum cleaners and baggage carts would cost $20,000 to replace. The manager stated the age of this commercial laundry equipment is unknown as it has been in place for years. Nevertheless, if replaced, the laundry equipment would add a cost of $494 per room ($120,000 / 243 furnished rooms).

The hotel maintenance technician stated that hotel owns 150 banquet chairs, 40 banquet tables, 14 poolside lounge chairs and 14 poolside chairs. The hotel also has furniture and artwork in the lobby and offices, and there is equipment in the food preparation area. The property owner quoted a cost of $75,000 for the lobby, office and meeting room furniture and equipment. The security system is new and cost $9,000; the telephone system cost $22,500 plus $400 per hand set ($98,400). Per the property owner, the poolside furniture has a replacement cost of $10,000. Therefore, these items would add a cost of $884 per furnished room ($214,900 / 243 furnished).

Based on these quotes, the Clarion's furnishing and equipment would have a replacement cost new of $6,978 per room. The property owner reported that the guest room furnishing were about 4 years old with 4 years remaining. It was reported that the meeting room and lobby furniture is 3 to 4 years old and has a remaining life expectancy of 4 years. The fitness room equipment is 7 years old and has 3 years remaining. The laundry and kitchen equipment is dated and will likely

---

[15] JN+A and HVA Design, Hotel Cost Estimating Guide 2020

*Clarion Hotel*                                                                              *Value Conclusion*

need to be replaced in 3 to 5 years.  Using a straight line depreciation rate, the hotel's FF&E would be 50 percent depreciated.  Marshall & Swift quotes a 46 percent depreciation rate, and based on this estimate, the value in use of the hotel's FF&E is calculated as follows.

| *Contributory Value of the Equipment* | | |
|---|---|---|
| Value Allocation Based on Depreciated Cost | | |
| FF&E Per Room | Depreciation | Allocated Value Per Room |
| $6,978 | 46% | $3,768 |
| Value Allocation, Based on 243 Furnished Rooms, Rounded | | **$920,000** |

Value In Use is defined as "the value of a property assuming a specific use, which may or may not be the property's highest and best use on the effective date of the appraisal. Value in use may or may not be equal to market value but is different conceptually."[16]

Intangible Property includes the franchise contract, accounts payable, the workforce and goodwill.  The hotel's real estate and FF&E were valued with deductions a management fee and a franchise fee, and the value is considered to be net of business enterprise value.  However, the hotel benefits from a discounted franchise fee which could add a layer of intangible value.  Even at a discounted fee of 6.5 percent fee, the hotel's franchise expense is competitive to other low-priced lodging facilities in the Airport market.  Therefore, there is no intangible value associated with the discount.

A list of the hotel's freestanding interior furnishings and equipment is shown on the next page.

---

[16] *The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, p 171

*Clarion Hotel*                                                                                    *Value Conclusion*

| Furniture and Equipment List | |
|---|---|
| # | Description |
| | **Lobby and Office** |
| 7 | Sofas |
| 2 | Sofas w/chaise |
| 8 | Chairs |
| | Telephone System |
| 2 | Copiers |
| 4 | Ice Machines |
| | Camera Security System |
| | Desks |
| | Misc: Lamps, and Decor |
| | Misc: Printers, Safe, Router |
| | **Food Preparation** |
| | Coffee Makers |
| 2 | Reach-in Refrigerators |
| 1 | True Reach-in Freezer |
| 1 | Hobart Dishwasher, Freestanding |
| 1 | 4 Compartment Stainless Sink |
| | **Guest Rooms** |
| 243 | Mattress Sets (Kings & dual Queens) |
| 243 | Flat Screen Televisions |
| 243 | Headboards with Night Stands |
| 243 | Credenzas |
| 243 | Chairs, End Table, W/D Treatments |
| | Lamps, Mini-Fridge, M-wave, Decor |
| | **Meeting Rooms and Pool** |
| 150 | Banquet Chairs |
| 40 | Tables |
| 14 | Pool side Lounge Chairs |
| 14 | Pool Chairs |
| | **Laundry Room** |
| 12 | Cleaning Carts and vacuum cleaners |
| 4 | Commercial Washing Machines, three are operational, one needs to be replaced |
| 4 | Commercial Dryers, three are operational, one needs to be replaced |
| | Linens, Towels, Supplies |
| | **Fitness Room** |
| 1 | Treadmill |
| 1 | Elliptical |
| 1 | Bicycle |
| 1 | Weight Machines and weight set |
| 1 | Rowing Machine, reported to be non-operational, and the repairs are greater than its worth |

*Clarion Hotel*                                                    *Limiting Conditions and Certification*

## *Assumptions and Limiting Conditions*

The certification of the appraiser(s) appearing in this appraisal report is subject to the following conditions and to such other specific and limiting conditions as are set forth by the Appraiser(s) in the report.

This analysis has relied on information provided which is assumed to be correct.  Should significantly different information be indicated or discovered at a later date, this analysis should be reexamined.

The property is appraised free and clear of any or all liens or encumbrances unless otherwise stated.  It is assumed that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless noncompliance is stated, defined, and considered in the appraisal report.

The appraiser is not an expert in the field of environmental hazards, so this appraisal report must not be considered as an environmental assessment of the property.

The appraiser is not a professional property inspector, and this appraisal report is not a property inspection.  The appraiser only performed a visual observation of accessible areas and the appraisal report cannot be relied upon to disclose conditions and/or defects in the property.  The client may wish to hire a professional property inspector for a more through analysis of the physical condition of the property.

The appraiser has made no survey of the property.  The appraiser is not a surveyor and makes no guarantees, express or implied, regarding this determination.

The appraiser assumes that there are no hidden or unapparent conditions of the property, subsoil or structures which would render it more or less valuable.  The appraiser assumes no responsibility for any such conditions or for engineering which might be required to discover such factors.

Information, engineering, estimates, and opinions furnished to the appraiser and contained in this report were obtained from sources considered reliable and believed to be true and correct.  However, no responsibility for accuracy of such items furnished to the appraiser can be assumed by the appraiser.

The appraiser is not qualified to detect the existence of hazardous materials or other harmful substances, nor the existence of environmentally protected plants and wildlife which may be present on or in the property.  The presence of substances such as asbestos, urea-formaldehyde foam insulation, lead based paint, gases, or other potentially hazardous materials may affect the value of the property.  The value opinion is predicated on the assumption that there are no such materials, substances, or environmentally protected plants, wildlife, etc., on or in the property that would cause a loss in value.  No responsibility is assumed for any such conditions, or for any expertise or engineering knowledge required to discover them.

*Clarion Hotel*                                                    *Limiting Conditions and Certification*

It is assumed that the utilization of the land and improvements is within the boundaries or property lines of the property described and that there is no encroachment or trespass unless noted in the report.  No test borings or type and analysis of sub-soils were made or caused to be made by the appraisers.  Soil of the parcel under appraisement appears typical of the area and subsidence in the area is unknown.  The appraiser, however, cannot warrant against such condition or occurrence.

The appraiser assumes no responsibility for matters of a legal nature affecting the property appraised or the title thereto, nor does the appraiser render any as to the title, which is assumed to be good and marketable.

The property is appraised as though under responsible ownership and competent management.

The appraiser is not required to give testimony or appear in court because of having made this appraisal, with reference to the property in question, unless arrangements have been previously made thereof.

Any sketches, plans, or photographs appearing in this report are included to assist the reader in visualizing the property, and the appraiser assumes no responsibility for their accuracy or interpretive quality.

Any tracts that, according to survey, map or plat, indicate riparian and/or littoral rights, are assumed to go with the property unless easements or deeds are found by the appraiser to the contrary.

Any distribution of the total valuation in this report between land and improvements applies only under the existing program of utilization.  Any separate valuations for land and improvements must not be used in conjunction with any other appraisal and are invalid if so used.

It is assumed that all applicable zoning and use regulations and restrictions have been complied with, unless a nonconformity has been stated, defined, and considered in the appraisal report. It is assumed that all required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, or national government or private entity or organization have been or can be obtained or renewed for any use on which the value opinion contained in this report is based.

Unless specifically stated in the report, the appraisers did not determine the flood plain status of the property appraised other than referencing flood plain maps published by the Federal Emergency Management Agency.  If such data is available, it is recommended it be obtained prior to any development that might be contemplated.

Sub-surface rights (mineral, oil, or water) were not considered in this report.

The Americans with Disabilities Act of 1990 (ADA) went into effect in January 1992.  The appraiser is not an expert with regard to the ADA requirements and has not made a specific compliance survey of the property under review.  Neither the client nor the property owner has provided information indicating any impending improvements designed to meet the ADA requirement.  In addition, the appraiser has not determined whether or not the subject property is

*Clarion Hotel*                                                    *Limiting Conditions and Certification*

in compliance and conformity with the various detailed requirements of the ADA.  Therefore, this analysis does not consider possible non-compliance, if any, with the requirements of ADA in estimating the value of the property.

Neither all nor part of the contents of this report, or copy thereof (conclusions as to property value, the identity of the appraisers, professional designations, reference to any professional appraisal organizations, or the firm with which he is connected) shall be used for any purposes by anyone but the applicant or his assigns without the previous written consent of the appraiser; nor shall it be conveyed by anyone to the public through advertising, public relations, news, sales, or other media, without the written consent and approval of the appraiser.

Possession of this report, or a copy thereof, does not carry with it the right of publication.

Consideration for preparation of this appraisal report is payment in full by the employer of all charges due the appraisers in connection herewith.  Any responsibility by the appraisers for any part of this report is conditioned upon full and timely payment.

### *Extraordinary Assumptions*

An extraordinary assumption is defined as

> An assumption, directly related to a specific assignment, as of the effective date of the assignment results, which, if found to be false, could alter the appraiser's opinions or conclusions. Comment: Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis.[17]

2018 to 2021 financial statements and cost estimates were provided for this assignment.  This appraisal is made based on the assumption these are true and accurate documents.

I was met on site and escorted through the interior of a sample of the unoccupied rooms on floors 1, 2, 3, 5 and 6.  The rooms on the fourth floor are being updated, and all were open.  This appraisal is based on the extraordinary assumption that the unseen rooms are in a condition that is commensurate to the other rooms on their respective floors.

The use of these assumptions might have affected the assignment results.

---

[17] *The Dictionary of Real Estate Appraisal*, 6th Edition, 2015, Appraisal Institute, Chicago, IL, p 84

*Clarion Hotel*                                                   *Limiting Conditions and Certification*

## *Certification Of Appraiser*

I certify that, to the best of my knowledge and belief:

1.     An appraisal and site visit have been made of a limited service hotel located at 1419 Virginia Avenue, College Park, Georgia  30337.

2.     My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of the appraisal.

3.     My analyses, opinions and conclusions were developed and this report has been prepared in conformity with the Georgia Real Estate Appraiser Classification and Regulation Act and the Rules and Regulations of the Georgia Real Estate Appraisers Board.

4.     The statements of fact contained in the report are true and correct.  No pertinent information has knowingly been withheld.

5.     The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial and unbiased professional analyses, opinions, and conclusions.

6.     I have no present or prospective interest in the property that is the subject of this report, and I have no personal interest or bias with respect to the parties involved.  Also, I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

7.     The reported analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Appraisal Institute's Code of Professional Ethics and Standards of Professional Appraisal Practice.

8.     The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

9.     The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

10.     The Appraisal Institute conducts a voluntary program of continuing education for their designated members.  As of the date of this report, J. Michael Smith has completed the continuing education program of the Appraisal Institute.

11.     I vised the property on March 11, 2021.  I have performed no other services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

12.     No one other than the undersigned prepared the analyses, conclusions, and opinions concerning real estate that are set forth in this appraisal.

13.     The State of Georgia conducts voluntary licensing of real estate appraisers.  As of the date of this report, I, J. Michael Smith have completed all requirements for education, appraisal experience, and testing, and hold a valid license as a Certified General Real Estate Appraiser (License #000226).  The use of this report is subject to the requirements of the State of Georgia relating to review by the Real Estate Appraisal Board.

Buckhead Advisory Group, LTD.

J. Michael Smith, MAI, SRA

Certified General  #CG 000226

**Appendix A - Property Photographs**

*Exterior Elevations*











*Buckhead Advisory Group, Ltd., Atlanta, Georgia* – – – – – – – – – – – – – – –

Appendix Page 1

Appendix Page 2

**Property Photographs - continued**






*Buckhead Advisory Group, Ltd., Atlanta, Georgia — — — — — — — — — — — — — — — —*

Appendix Page 3

**Property Photographs - continued**






*Buckhead Advisory Group, Ltd, Atlanta, Georgia* — — — — — — — — — — — — — — — — — — — — —

Appendix Page 4

**Property Photographs - continued**

*Interior Views of Hotel Common Areas*



*Buckhead Advisory Group, Ltd, Atlanta, Georgia* - - - - - - - - - - - - - - - - - - - - -

**Property Photographs - continued**



Appendix Page 6

**Property Photographs - continued**










*Buckhead Advisory Group, Ltd., Atlanta, Georgia – – – – – – – – – – – – – – – –*

Appendix Page 7

**Property Photographs - continued**

*Guest Rooms and Corridors*



*Buckhead Advisory Group, Ltd., Atlanta, Georgia* - - - - - - - - - - - - - - - - - - - - -

Appendix Page 8

**Property Photographs - continued**



*Buckhead Advisory Group, Ltd., Atlanta, Georgia* — — — — — — — — — — — — — — — —

Appendix Page 9

**Property Photographs - continued**



*Buckhead Advisory Group, Ltd., Atlanta, Georgia - - - - - - - - - - - - - - - - - - - -*

**Property Photographs - continued**

*Interior of Restaurant*











**Property Photographs - continued**

*Street Scenes Along Virginia Avenue*





*Street Scenes Along Harrison Road*





*Buckhead Advisory Group, Ltd., Atlanta, Georgia* - - - - - - - - - - - - - - - - - - - - -

Appendix Page 11

## Appendix B - Lodging Transactions

| *Lodging Transaction 1* | |
|---|---|

| Address: | 5010 Old National Hwy |
| City, State: | College Park, Georgia |
| Land Lot(s): | 61 |
| District/Section: | 13th / N/A |
| County: | Fulton |
| Chain Affiliation: | Ramada Plaza |



| *Transaction Data* | | | |
|---|---|---|---|
| Grantor: | Yeasmin Enterprises, Inc | Sales Price: | $9,000,000 |
| Grantee: | Blue Lagoon Hospitality | Price/Room: | $38,793 |
| Date of Sale: | 12/01/2020 | List Price: | N/A |
| Conditions of Sale: | Arms-length | List Price/SF: | N/A |
| Financing: | Loan Assumed, Metro City Bank | Sale-to-List Ratio: | N/A |
| Deed Reference: | Book 63,040; Page 482 | Exposure Time: | N/A |
| Source: | Broker, Deed and Lender | | |

| *Site Data* | | | |
|---|---|---|---|
| Acres: | 5.29 | Corner/Interior: | Corner |
| Shape/Utility: | Regular / Average | Exposure: | Good/Interstate |
| Topography: | Level | Access: | Typical |
| Utilities: | All Available | Zoning: | C2 |
| Flood Zone: | X | Other: | Restaurant |

| *Description of Improvements & Financial Data* | | | |
|---|---|---|---|
| Facility Size (SF): | 160,063 | Land-Bldg Ratio: | 1.4 |
| Year Built: | 1982 | Parking: | Typical, Adequate |
| Quality/Appeal: | Good | Overall Rate: | N/A |
| Condition: | Good | Room Revenue Multiple: | 4.67 |
| # of Rooms: | 232 rooms | Occupancy: | 33% |

| *Other Notes* |
|---|

The property profiled above is an interior corridor lodging facility containing a total of 160,063 square feet in a seven-story building with 232 guest rooms, a lobby, meeting rooms and a restaurant. However, the restaurant has been closed since Q1 2020 due to COVID-19. The facility was constructed in 1982 and is operated as a Ramada Plaza. My source stated the hotel sold in good condition with no PIP, but the buyer may change the flag to a Wyndam. The hotel was operating at a $70 ADR and 33 percent occupancy level when sold. The broker stated that an overall rate was not relevant due to non-stabilized revenues. CoStar Property quoted a sales price of $10 million. However, a representative for Metro City Bank stated the actual price was $9 million. Since this transaction is a loan assumption, deed records do not quote the exact price. No prior sales involving this hotel were found within 12 months of the above transaction.

## Lodging Transaction 2

| | | |
|---|---|---|
| Address: | 4979 Old National Hwy |  |
| City, State: | Atlanta, GA | |
| Land Lot(s): | 61 | |
| District/Section: | 13th | |
| County: | Fulton | |
| Chain Affiliation: | Super 8 | |

### Transaction Data

| | | | |
|---|---|---|---|
| Grantor: | SAFI Investment Inc. | Sales Price: | $3,425,000 |
| Grantee: | Lincoln Bancorp, LLC | Price/Room: | $41,768 |
| Date of Sale: | 12/30/2019 | List Price: | N/A |
| Conditions of Sale: | Typical | List Price/SF: | N/A |
| Financing: | Cash to seller | Sale-to-List Ratio: | N/A |
| Deed Reference: | Book 61022, Page 587 | Exposure Time: | N/A |
| Source: | Broker, CoStar, Deed and County Records | | |

### Site Data

| | | | |
|---|---|---|---|
| Acres: | 2 | Corner/Interior: | Interior |
| Shape/Utility: | Regular / Average | Exposure: | Good |
| Topography: | Level | Access: | Typical |
| Utilities: | All Available | Zoning: | Commercial |
| Flood Zone: | X | Other: | Pool |

### Description of Improvements & Financial Data

| | | | |
|---|---|---|---|
| Bldg Area (SF): | 45,000 | Land-Bldg Ratio: | 1.9 |
| Year Built: | 1975 | Parking: | Typical, Adequate |
| Quality/Appeal: | Good | Overall Rate: | 9.34% |
| Condition: | Fair when sold; good post renovations | Room Revenue Multiple: | 3.73 |
| # of Rooms: | 82 rooms | Expense Ratio: | 65% |

### Other Notes

This sale is an exterior corridor lodging facility containing a total of 45,000 square feet of building area with 82 guest rooms, a pool, and a lobby. The facility was originally constructed in 1975 on a 2 acre site. The broker stated the hotel sold in fair condition and needed $400,000 in updates. Other financial data provided includes an occupancy of 56.5%, ADR of $54.38 and RevPAR of $30.71. No prior sales involving this hotel were found within 12 months of the above transaction.

## *Lodging Transaction 3*

| | |
|---|---|
| Address: | 2471 Old National Pkwy |
| City, State: | College Park, Ga 30337 |
| Land Lot(s): | 61 |
| District/Section: | 13th / N/A |
| County: | Fulton |
| Chain Affiliation: | Travelodge |



### *Transaction Data*

| | | | |
|---|---|---|---|
| Grantor: | Travelodge Old National | Sales Price: | $4,000,000 |
| Grantee: | Ramkabir Investment Group | Price/Room: | $38,462 |
| Date of Sale: | 03/12/2020 | List Price: | $4,850,000 |
| Conditions of Sale: | Arms-Length | List Price/Room: | $46,635 |
| Financing: | Bank note | Sale-to-List Ratio: | 82% |
| Deed Reference: | Book 61319; Page 650 | Exposure Time: | N/A |
| Source: | Buyer, Deed and Broker | | |

### *Site Data*

| | | | |
|---|---|---|---|
| Acres: | 2.54 | Corner/Interior: | Exterior |
| Shape/Utility: | Regular / Average | Exposure: | Average |
| Topography: | Level | Access: | Typical |
| Utilities: | All Available | Zoning: | BP |
| Flood Zone: | X | Other: | Interstate sign |

### *Description of Improvements & Financial Data*

| | | | |
|---|---|---|---|
| Facility Size (SF): | 33,712 | Land-Bldg Ratio: | 3.3 |
| Year Built: | 1983 | Parking: | Typical, Adequate |
| Quality/Appeal: | Average | Overall Rate: | 10.25% |
| Condition: | Good | Room Revenue Multiple: | 2.59 |
| # of Rooms: | 104 rooms | Expense Ratio: | 74% |

### *Other Notes*

The property profiled above is an exterior corridor hotel containing a total of 33,712 square feet in two 2-story buildings. The hotel features 104 rooms with a size of about 300 square feet (12' x 25'), and there is a lobby, an office, a staff break room and a laundry room. The hotel was constructed in 1983, and it is currently operated as a Travelodge. The broker reported that $450,000 has been invested in recent updates, and the hotel shows well. According to the buyer, the facility is to be further updated at a cost of $100,000 to comply with Travelodge's PIPs. No prior sales involving this hotel were found within 12 months of the above transaction.

*Clarion Hotel*                                                                 *Appendices*

| *Lodging Transaction 4* | |
|---|---|
| Address: | 4874 Old National Hwy |
| City, State: | College Park, GA |
| Land Lot(s): | 61 |
| District/Section: | 13th / N/A |
| County: | Fulton |
| Chain Affiliation: | Howard Johnson |



| *Transaction Data* | | | |
|---|---|---|---|
| Grantor: | S&S Hotels LLC | Sales Price: | $2,650,000 |
| Grantee: | Jabnat LLC | Price/Room: | $22,083 |
| Date of Sale: | 4/18/2018 | List Price: | N/A |
| Conditions of Sale: | Typical | List Price/SF: | N/A |
| Financing: | Typical | Sale-to-List Ratio: | N/A |
| Deed Reference: | Book 58,727; Page 188 | Exposure Time: | N/A |
| Source: | Broker, CoStar, Deed and County Records | | |

| *Site Data* | | | |
|---|---|---|---|
| Acres: | 2.35 | Corner/Interior: | Interior |
| Shape/Utility: | Regular / Average | Exposure: | Good |
| Topography: | Level | Access: | Typical |
| Utilities: | All Available | Zoning: | C2, CP |
| Flood Zone: | X | Other: | N/A |

| *Description of Improvements & Financial Data* | | | |
|---|---|---|---|
| Facility Size (SF): | 38,308 | Land-Bldg Ratio: | 2.7 |
| Year Built: | 1980 | Parking: | Typical, Adequate |
| Quality/Appeal: | Good | Overall Rate: | N/A |
| Condition: | Poor when sold; good post renovations | Room Revenue Multiple: | 3.18 |
| # of Rooms: | 120 rooms | Expense Ratio: | N/A |

| *Other Notes* |
|---|
| Howard Johnson contains a total of 38,308 square feet in a two-story building with 120 guest rooms.  The facility was originally constructed in 1980 on 2.35 acres.  The broker stated the hotel sold vacant and in poor condition, and the buyer invested over $1 million in repairs and renovations.  No prior sales involving this hotel were found within 12 months of the above transaction.  Other financial data provided includes an occupancy of 39%, ADR of $48.79 and RevPAR of $19.03. |

### Lodging Transaction 5

| | | |
|---|---|---|
| Address: | 4874 Old National Hwy | |
| City, State: | College Park, GA | |
| Land Lot(s): | 61 | |
| District/Section: | 13th / N/A | |
| County: | Fulton | |
| Chain Affiliation: | Howard Johnson | |



#### Transaction Data

| | | | |
|---|---|---|---|
| Grantor: | Jabnat LLC | Value (Appraisal)*: | $4,000,000 |
| Grantee: | N/A | Price/Room: | $33,333 |
| Date of Sale: | Pending | List Price: | $4,200,000 |
| Conditions of Sale: | Typical | List Price/Room: | $35,000 |
| Financing: | Typical | Sale-to-List Ratio: | N/A |
| Deed Reference: | Unrecorded at this time | Exposure Time: | N/A |
| Source: | Broker, CoStar | | |

#### Site Data

| | | | |
|---|---|---|---|
| Acres: | 2.35 | Corner/Interior: | Interior |
| Shape/Utility: | Regular / Average | Exposure: | Good |
| Topography: | Level | Access: | Typical |
| Utilities: | All Available | Zoning: | C2, CP |
| Flood Zone: | X | Other: | N/A |

#### Description of Improvements & Financial Data

| | | | |
|---|---|---|---|
| Facility Size (SF): | 38,308 | Land-Bldg Ratio: | 2.7 |
| Year Built: | 1980 | Parking: | Typical, Adequate |
| Quality/Appeal: | Good | Overall Rate: | N/A |
| Condition: | Good | Room Revenue Multiple: | 2.58 |
| Number of Rooms: | 120 | Expense Ratio: | N/A |

#### Other Notes

Howard Johnson contains a total of 38,308 square feet in a two-story building with 120 guest rooms. The facility was originally constructed in 1980 on 2.35 acres. The broker stated the hotel sold in good condition and no PIPs are required since the current owner invested over $1 million in repairs and renovations. No prior sales involving this hotel were found within 12 months of the above transaction. Other financial data provided includes an occupancy of 60% and an ADR of $59.  The hotel is listed for sale for a price of $4.2 million, and the broker stated the pending price just below the list price. *The broker was unable to disclose the contract price, but he did state the lender's appraisal is $4 million which is 5 percent below the list price. No prior sales involving this hotel were found within 12 months of the above transaction.

*Clarion Hotel*                                              *Appendices*

*Location Map of Lodging Transactions*



**Appendix C - Restaurant Market Rent Forecast**

| _Restaurant Market Rent Forecast_ |
|---|

As stated, the Clarion Hotel's restaurant is positioned in front of the hotel with favorable exposure along Virginia Avenue.  The restaurant has been occupied by a Mexican restaurant named La Fiesta for 28 years.  To determine if the current rental rate is commensurate to the restaurant's market rental rate, a data search was made throughout the airport area for lease transactions within comparable buildings.  The search was limited to restaurants with a similar size and location.  Due to the limited number of lease transactions in the micro market, search parameters were expanded in terms of location and lease date.  Each of the rent comparables applied are summarized below followed by the valuation technique, and a full description of each rent comparable.

| Summary of Restaurant Rent Comparables | | | | | | |
|---|---|---|---|---|---|---|
| Property Location | Annual Rent | Unit Area (sf) | Tenant | Annual Rent/sf | Rent Terms | Year Built |
| S) 1419 Virginia Ave, College Park | $160,500 | 7,553 | Restaurant | $21.25 | Gross | 1973 |
| 1) 1583 Virginia Ave, College Park | $89,998 | 6,114 | Restaurant | $14.72 | T-Net | 2007 |
| 2) 3529 Main Street, College Park | $71,996 | 5,161 | Restaurant | $13.95 | M-Gross | 1986 |
| 3) 3670 Georgia Ave, Hapeville | $65,984 | 4,063 | Restaurant | $16.24 | T-Net | 1997 |
| 4) 1213 Mount Zion Rd, Morrow | $83,980 | 6,500 | Restaurant | $12.92 | T-Net | 1986 |
| Adjustments | | | | | | |
| | Location | Size | Age/Condition | Lease Terms | Adjusted Rent | |
| 1) 1583 Virginia Ave, College Park | 0% | 0% | 0% | $7.00 | $21.72 | |
| 2) 3529 Main Street, College Park | 0% | 0% | 0% | $3.50 | $17.45 | |
| 3) 3670 Georgia Ave, Hapeville | 0% | 0% | 0% | $7.00 | $23.24 | |
| 4) 1213 Mount Zion Rd, Morrow | 0% | 0% | 0% | $7.00 | $19.92 | |
| | | | | Mean | $20.58 | |

| _Discussion of Adjustments_ |
|---|

_Location_  - The lease transactions front main roads in the Airport area, and they are ranked similar in terms of location.

_Size_ - Due to economies of scale, a larger property will often lease for less per square foot as compared to smaller properties, all else being equal.  However, the lease transactions in this data set do not indicated a size adjustment.

_Age/Condition_  - The appraised restaurant was originally constructed in 1973, but in 1993, it was converted to a Mexican restaurant and its effective age has been reduced.  The lease transactions were constructed between 1986 and 2007.  The other restaurants have past renovations and the data set is ranked similar to the appraised facility in terms of effective age.  Also, the lease

*Clarion Hotel*                                                              *Appendices*

transactions were furnished with kitchen equipment in place, and this is common when 2nd generation restaurants are rented.

*Lease Terms* - Three of the lease transactions are rented based on triple-net terms which is common for restaurant properties in this market. One of the transactions (Rental 2) is leased based on modified gross terms. The La Fiesta Restaurant stands on the front side of the hotel's site, and its utilities are not separately metered. Also, the restaurant is attached to the hotel lobby. As a result, taxes, utilities and insurance are paid by the landlord, and the rental terms in place are a gross lease arrangement. Therefore, the lease transactions were adjusted upward for expenses to approximate a gross lease arrangement.

## Gross Rent Projection

After considering adjustments, the restaurant rent comparables support market rents between $17.45 and $23.24 per square foot with a mean of $20.58. The La Fiesta's rental rate is bracketed by the lease transactions at $21.25 per square foot. Taking the above into consideration, a market of $21.25 per square foot is opined, and market rent is calculated as follows.

| Market Rent Calculation | | | | | | Rounded |
|---|---|---|---|---|---|---|
| 7,553 | SqFt | * | $21.25 | = | $160,501 | **$160,500** |

*Clarion Hotel*                                                                                          *Appendices*

**Rent Comparable Profiles**

| *Rent Comparable 1* |
|:---:|

Location:          1583 Virginia Ave, College Park, Georgia, Fulton County.



| *Lease Details* |
|:---:|

| Owner: | Byron Hand | Rent PSF: | $14.72 |
|---|---|---|---|
| Tenant: | Restaurant | Building Size SF: | 6,114 |
| Date of Lease: | March 2020 | Lease Terms: | T-Net |
| Confirmation: | Broker, CoStar | Leased Space: | 6,114 |
| | | Site Area Acres: | 0.63 |
| | | Land-to-Bldg Ratio (1): | 4.5 |

| *Other Notes* |
|:---:|

The property profiled above is a restaurant building located along the north side of Virginia Avenue in the College Park area.  The 6,114 square foot building was constructed in 2007 on a 0.63± acre site.  The facility is located a few bocks west of Interstate-85 in the airport submarket. The lease has a three year term.  According to the broker, the restaurant leased with kitchen appliances, a full bar and furnishings.  There is also patio seating.

| Rent Comparable 2 |
|:-:|

Location:            3529 Main Street, College Park, Georgia, Fulton County.



| Lease Details | | | |
|:-:|:--|:--|--:|

| Owner: | Komisarow Enterprises | Rent PSF: | $13.95 |
| Tenant: | JR Crickets | Building Size SF: | 5,161 |
| Date of Lease: | April 2018 | Lease Terms: | M-Gross |
| Confirmation: | Broker's Listing, CoStar | Leased Space: | 5,161 |
| | | Site Area Acres: | 1.2 |
| | | Land-to-Bldg Ratio (1): | 10.1 |

| Other Notes |
|:-:|

The property profiled above is a restaurant building located along the west side of Main Street in the College Park area.  The 5,161 square foot building was constructed in 1986 on a 1.20+ acre site.  The facility is located a few blocks south of downtown College Park in the airport submarket.  According to the broker, this full service casual restaurant has seating for 140 with a 12-seat full service bar and 120-seat outdoor patio.  Also, there is abundant parking.  It was reported that the facility was in good condition and the lease includes furniture, fixtures and equipment.

| Rent Comparable 3 |
|:---:|

Location:        3670 Georgia Avenue, Hapeville, Georgia 30354



| Lease Details | | | |
|:---:|:---|:---|---:|
| Owner: | Amarin Capital Partners, LLC | Gross Rent Income: | $65,984 |
| Tenant: | Airport View Restaurant | Total Retail (SF): | 4,063 |
| Lease Date: | October 2017 | Rent PSF: | $16.24 |
| Confirmation: | Site visit and lease | Lease Type: | Triple-Net |

| Other Notes |
|:---:|

The site is currently improved with a one-story building that is configured for use as a dine-in restaurant. The structure was originally built in 1997. The facility has a seating capacity of about 180 diners. It is encumbered by a three year lease agreement that commenced on October 1, 2017 and includes one 3 year option to extend the lease. The rent terms are based on a triple-net arrangement.

| Rent Comparable 4 |
| :---: |

Location:        1213 Mount Zion Road, Morrow, Georgia



| Lease Details | | |
| :---: | :--- | ---: |
| Owner: | Amarin Capital Partners, LLC | Gross Rent Income: $83,980 |
| Tenant: | Airport View Restaurant | Total Retail (SF): 6,500 |
| Lease Date: | July 2019 | Rent PSF: $12.92 |
| Confirmation: | Broker, CoStar | Lease Type: Triple-Net |

| Other Notes |
| :---: |

The site is currently improved with a one-story building that is configured for use as a dine-in restaurant.  The structure was originally built in 1986.  This restaurant is located along Mount Zion Road in Clayton County.  According to my source, the rent included FF&E as the facility leased fully furnished.

*Location Map of Restaurant Lease Transactions*



*Clarion Hotel*                                                                                                  *Exhibits*

## *Exhibit 1 - Legal Description*

ALL THAT TRACT or parcel of land lying and being in Land Lot 130 of the 14th District of Fulton County, Georgia, and being more particularly described as follows:

BEGINNING at the point formed by the intersection of the southerly right-of-way of Hardin Avenue (a 50 foot right-of-way) with the westerly right-of-way of Harrison Road (a 40 foot right-of-way), said point being the POINT OF BEGINNING, thence South 04 degrees 39 minutes 34 seconds West a distance of 215.00 feet to an iron pin found on the westerly right-of-way of Harrison Road; thence North 86 degrees 57 minutes 30 seconds West a distance of 111.30 feet to a point; thence South 04 degrees 36 minutes 30 seconds West a distance of 178.00 feet to a point located on the northerly right-of-way of Virginia Avenue (a 50 foot right-of-way); thence North 85 degrees 10 minutes 30 seconds West a distance of 167.70 feet to a point located on the northerly right-of-way of Virginia Avenue; thence North 03 degrees 54 minutes 30 seconds East a distance of 173.80 feet to an iron pin found; thence North 87 degrees 18 minutes 00 seconds West a distance of 289.20 feet to an iron pin found; thence North 01 degrees 08 minutes 00 seconds East a distance of 92.20 feet to an iron pin found; thence North 77 degrees 43 minutes 00 seconds East a distance of 59.10 feet to an iron pin found; thence North 01 degrees 27 minutes 30 seconds East a distance of 104.90 feet to an iron pin found on the southerly right-of-way of Hardin Avenue; thence South 87 degrees 16 minutes 46 seconds East a distance of 525.40 feet to a point located at the intersection of the southerly right-of-way of Hardin Avenue with the westerly right-of-way of Harrison Road, and the POINT OF BEGINNING; said tract or parcel of land containing approximately 3.3536 acres or 146,082.5855 square feet.

TOGETHER WITH all easements, entitlements, benefits, rights, title and interest created for the benefit of the above described parcel by virtue of and as provided for and contained in that certain Easement Agreement by and between Ralph C. Yarbrough and Edmondson Management Services, Inc., dated March 6, 1973, filed for record April 4, 1973, and recorded in Deed Book 5790, Page 429, in the real estate records of the office of the Clerk of the Superior Court of Fulton County, Georgia.

ALL AS MORE particularly set forth and depicted on that certain ALTA/ASCM Land Title Survey dated December 4, 2007, prepared by A.S. Giometti & Associates, Inc., and bearing the seal and certification of A.S. Giometti, Georgia Registered Land Surveyor No. 1125 for RM Hotels, Inc., Branch Banking and Trust Company and Chicago Title Insurance Company.

*Exhibit 2 - Appraiser's Qualifications and License*

*Clarion Hotel*                                                                                      *Exhibits*

## *Appraisal Qualifications of J. Michael Smith, MAI, SRA*

**Professional Experience**

(1986 to 1992)  Employed by Real Estate Appraisal Services, Inc. as a fee appraiser.  Scope of appraisal assignments included both commercial and residential properties in the metro Atlanta area.  Primary focus was on single-family homes, and from 1989 to 1994, held a position as an FHA staff appraiser. From 1990 to 2003, held a position as a VA panel appraiser.

(1992 to 1997)  Employed by Valuation Services, Inc. as a fee appraiser.  Scope of appraisal assignments included both commercial and residential properties in the metro Atlanta area.  Primary focus was on commercial properties.

(1997 to present)  President of Buckhead Advisory Group, LTD.  Appraisal assignments over the past five years include freestanding retail buildings, lodging facilities, grocery anchored retail shopping centers, strip retail shopping centers, office buildings, office condominiums, office parks, small and large industrials, child care centers, automotive repair facilities, restaurants, convenience stores, package stores, religious facilities and self-storage facilities.

Residential appraisal assignments over the past five years include in-town condominium developments, suburban condominium developments, numerous apartment complexes and numerous subdivision developments. The majority of the residential assignments have been bulk properties or apartment complexes.

Clientele includes Regions Bank, Wells Fargo Bank, Quantum National Bank, BB&T, First Citizens Bank, City National Bank, PNC Bank, United Community Bank, State Bank & Trust Company, Metro City Bank, First Continental Investment Co. and several other community banks, attorneys, AMCs and individuals.

**Professional Education**

BBA from Georgia Southern

Successfully completed numerous courses and examinations offered by the American Institute of Appraisers, the Appraisal Institute and the Institute of Business Appraisers.  The course dates range from 1988 to 2014 and exceed 500 classroom hours in real estate and business valuations.  Also, the Appraisal Institute membership requires 20 hours per year of continuing education which have been maintained since 1991.

**Professional Affiliations**

MAI membership/designation with the Appraisal Institute, member since 1997
SRA membership/designation with the Appraisal Institute, member since 1991
Certified Real Estate Appraiser in the State of Georgia, Certification #CG 000226, licensed since 1991

**Territory Served**

Available for assignments in Metro Atlanta and surrounding counties
or the State of Georgia for large retail or lodging facilities.



4651 Roswell Road, Suite 309D
Atlanta, Georgia 30342
Phone  (404) 874-6888

Michael@buckheadadvisorygroup.com

*Clarion Hotel*                                                                                          *Exhibits*

**State Certification**

## STATE OF GEORGIA
## REAL ESTATE APPRAISERS BOARD

### JERRY MICHAEL SMITH

### 226

IS AUTHORIZED TO TRANSACT BUSINESS IN GEORGIA AS A
### CERTIFIED GENERAL REAL PROPERTY APPRAISER

THE PRIVILEGE AND RESPONSIBILITIES OF THIS APPRAISER CLASSIFICATION SHALL CONTINUE IN EFFECT AS LONG AS
THE APPRAISER PAYS REQUIRED APPRAISER FEES AND COMPLIES WITH ALL OTHER REQUIREMENTS OF THE
OFFICIAL CODE OF GEORGIA ANNOTATED, CHAPTER 43-39-A. THE APPRAISER IS SOLELY RESPONSIBLE FOR THE
PAYMENT OF ALL FEES ON A TIMELY BASIS.

D. SCOTT MURPHY                          JEANMARIE HOLMES
Chairperson                              KEITH STONE
                                         WILLIAM A. MURRAY
JEFF A. LAWSON
Vice Chairperson

1066026165044225

JERRY MICHAEL SMITH

\#            226
Status       ACTIVE                              END OF RENEWAL
                                                 07/31/2021
CERTIFIED GENERAL REAL PROPERTY
APPRAISER

THIS LICENSE EXPIRES IF YOU FAIL TO PAY
RENEWAL FEES OR IF YOU FAIL TO COMPLETE ANY
REQUIRED EDUCATION IN A TIMELY MANNER.

State of Georgia
Real Estate Commission
Suite 1000 - International Tower
229 Peachtree Street, N.E.
Atlanta, GA 30303-1605



LYNN DEMPSEY
Real Estate Commissioner

*Exhibit 3 - Engagement Letter*



February 18, 2021

Client:

YC Atlanta Hotel, LLC
C/O David L. Bury, Jr.
Stone and Baxter, LLP
Suite 800, Fickling and Co Building
577 Mulberry Street
Macon, Georgia 31201

RE: Real Estate Appraisal Assignment

Dear Client,

This letter will serve as engagement to provide an appraisal report and a subsequent court testimony on the property listed below. The intended use of this appraisal is for a bankruptcy hearing. The content of the report shall conform to the *Uniform Standard of Professional Appraisal Practice* (USPAP) as promulgated by the *Appraisal Standards Board of the Appraisal Foundation*.

The specifics of the engagement, including the agreed upon fee and delivery date, are listed below. The appraisal report must be addressed and sent to the client at the address shown below.

Property Description: Clarion Hotel

Property Address: 1419 Virginia Avenue, College Park, Georgia 30337

The Appraiser agrees to perform appraisal service under the following conditions:

Appraiser agrees to deliver the appraisal by March 16, 2021. The Client agrees to pay the Appraiser, as total compensation for the professional services required to be performed herein, an appraisal fee of $6,500 for 4 bound copies and a pdf of an appraisal report. Additionally, there will be an hourly fee of $275 for court preparation and testimony.

The deadline may be waived should circumstances beyond the control of the Appraiser or Client that preclude delivery by the above completion date.

The undersigned Appraiser and Client accept the terms and conditions of this engagement letter:

J. Michael Smith, MAI, SRA                David L. Bury, Jr.

Date: February 18, 2021                   Date:

Buckhead Advisory Group                   YC Atlanta Hotel, LLC
4651 Roswell Road, Unit D309              C/O Stone and Baxter, LLP
Atlanta, Georgia 30342                    Suite 800, Fickling and Co Building
                                          577 Mulberry Street
                                          Macon, Georgia 31201

J Michael Smith

*4651 Roswell Road, Unit D309, Atlanta, Georgia 30342  *  404.874.6888  *  micheal@buckheadadvisorygroup.com*