**<u>Exhibit F</u>**

CBRE HOTELS
The World's Leading Hotel Experts.

# APPRAISAL REPORT

CLARION HOTEL ATLANTA AIRPORT
1419 Virginia Avenue
College Park, Fulton County, Georgia  30337
CBRE, Inc. File No. 21-414NH-0098-1

*Graham H. Stieglitz*
*Partner*
*BURR FORMAN LLP*
*171 17th Street NW, Suite 1100*
*Atlanta, Georgia  30363*

www.cbre.com/valuation
www.cbrehotels.com

**CBRE**



# CBRE HOTELS

The World's Leading Hotel Experts.



3550 Lenox Road, Suite 2300
Atlanta, GA 30326

T 404-812-5022
F 404-504-0021

www.cbrehotels.com

VALUATION & ADVISORY SERVICES

March 11, 2021

Graham H. Stieglitz
Partner
BURR FORMAN LLP
171 17th Street NW, Suite 1100
Atlanta, Georgia 30363

RE:    Appraisal of the Clarion Hotel Atlanta Airport
       1419 Virginia Avenue
       College Park, Fulton County, Georgia 30337
       CBRE, Inc. File No. 21-414NH-0098-1

Dear Mr. Stieglitz:

At your request and authorization, CBRE, Inc. has prepared an appraisal of the market value of the referenced property. Our analysis is presented in the following appraisal report.

The subject is a 243-room select service hotel property located in the metropolitan Atlanta city of College Park, Georgia. The improvements were constructed in 1968 on a 3.369-acre site and were last renovated in 2016 when the hotel was converted from an independent hotel to a Red Lion Hotel.

The subject is currently being operated as a Clarion Hotel after being reflagged in December 2019. It has not yet completed a $2,450,000 property improvement plan (PIP) required by the franchisor, with an estimated $525,000 remaining to be spent. The subject closed during March 2020 due to the COVID-19 pandemic and re-opened in June 2020.

Based on the analysis contained in the following report, the market value of the subject is concluded as follows:

| MARKET VALUE CONCLUSION | | | | | | | |
|---|---|---|---|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Real Property | Personal Property | Business Value | Value Conclusion | Per Room |
| As Is | Fee Simple Estate | March 3, 2021 | $6,725,000 | $900,000 | $0 | $7,625,000 | $31,379 |
| Compiled by CBRE | | | | | | | |

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter.

Graham H. Stieglitz
March 11, 2021
Page 2

As of the date of value and the date of this report, the nation, region, and market area are impacted by the COVID-19 pandemic. This could have a prolonged effect on macroeconomic conditions, though at this time the length of duration is unknown. The perceived impact on real estate varies on several factors including asset class, use, tenancy, and location. Our analysis considers available information as of the effective date.

The following appraisal sets forth the most pertinent data gathered, the techniques employed, and the reasoning leading to the opinion of value. The analyses, opinions and conclusions were developed based on, and this report has been prepared in conformance with, the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute. It also conforms to Title XI Regulations and the Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA) updated in 1994 and further updated by the Interagency Appraisal and Evaluation Guidelines promulgated in 2010.

The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to any non-intended users does not extend reliance to any such party, and CBRE will not be responsible for any unauthorized use of or reliance upon the report, its conclusions or contents (or any portion thereof).

It has been a pleasure to assist you in this assignment. If you have any questions concerning the analysis, or if CBRE can be of further service, please contact us.

Respectfully submitted,

CBRE - VALUATION & ADVISORY SERVICES

W. Scott Bradford
Vice President
Georgia State Certification No. 001784

Phone:   (404) 812-5022
Fax:       (404) 812-5051
Email:    scott.bradford@cbre.com

Michael L. Hunter, MAI
Director
Georgia State Certification No. 0400

Phone:   (404) 812-5002
Fax:       (404) 812-5051
Email:    mike.hunter3@cbre.com



# Certification

We certify to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.

2. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.

3. We have no present or prospective interest in or bias with respect to the property that is the subject of this report and have no personal interest in or bias with respect to the parties involved with this assignment.

4. Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

5. Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

6. This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

7. Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of Georgia.

8. The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

9. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

10. As of the date of this report, Michael L. Hunter, MAI has completed the continuing education program for Designated Members of the Appraisal Institute.

11. As of the date of this report, W. Scott Bradford has completed the Standards and Ethics Education Requirements for Candidates/Practicing Affiliates of the Appraisal Institute.

12. W. Scott Bradford has and Michael L. Hunter, MAI has made a personal inspection of the property that is the subject of this report.

13. No one provided significant real property appraisal assistance to the persons signing this report.

14. Valuation & Advisory Services operates as an independent economic entity within CBRE, Inc. Although employees of other CBRE, Inc. divisions may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy were maintained at all times with regard to this assignment without conflict of interest.

15. Michael L. Hunter, MAI has not provided any services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.  W. Scott Bradford has provided appraisal review services regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

i



16. Our analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the Georgia Real Estate Appraiser Classification and Regulation Act and the Rules and Regulations of the Georgia Real Estate Appraisers Board.


W. Scott Bradford
Georgia State Certification No. 001784

Michael L. Hunter, MAI
Georgia State Certification No. 000400



# Subject Photographs



Aerial View





Exterior View of the Subject Property



Exterior View of the Subject Property



Exterior View of the Subject Property



Exterior View of the Subject Property



View West Along Virginia Avenue



View North Along Hardin Avenue



# Executive Summary

| | |
|---|---|
| **Property Name** | Clarion Hotel Atlanta Airport |
| **Location** | 1419 Virginia Avenue, College Park, Fulton County, Georgia  30337 |
| **Highest and Best Use** | |
| As If Vacant | Future Hotel Development |
| As Improved | Hotel |
| **Property Rights Appraised** | Fee Simple Estate |
| **Date of Report** | March 11, 2021 |
| **Date of Inspection** | March 3, 2021 |
| **Estimated Exposure Time** | 9 Months |
| **Estimated Marketing Time** | 9 - 12 Months |
| **Land Area** | 3.369 AC                    146,768 SF |
| **Improvements** | |
| Property Type | Hotel              (Select Service Hotel) |
| Number of Buildings | 1 |
| Number of Stories | 6 |
| Gross Building Area | 132,479 SF |
| Number of Rooms | 243 |
| Restaurant/Lounge | La Fiesta Restaurant (leased to outside operator) |
| Meeting Space | One room and 2,475 square feet |
| Property Amenities | Outdoor pool, exercise room, business center, guest laundry and complimentary breakfast |
| Year Built | 1968              Renovated:    2016 |
| Condition | Average |
| **Buyer Profile** | Investor-Regional |
| **Financial Indicators** | |
| Current/Trailing 12 Mos. Occupancy | 28.1% |
| Projected Year 1 Occupancy | 47.0% |
| Stabilized Occupancy | 70.0% |
| Estimated Stabilization | March-2023 |
| Current/Trailing 12 Mos. Average Daily Rate | $59.20 |
| Projected Year 1 Average Daily Rate | $63.31 |
| Stabilized Average Daily Rate | $71.80 |



| Projected Inflation Rates | | *ADR* | *Expenses* |
|---|---|---|---|
| Year 1 | | 5.0% | 3.0% |
| Year 2 | | 8.0% | 3.0% |
| Year 3 | | 5.0% | 3.0% |
| Stabilized | | 3.0% | 3.0% |
| Going-In Capitalization Rate | | 9.00% | |
| Discount Rate | | 12.00% | |
| Terminal Capitalization Rate | | 9.50% | |
| **Year 1 Operating Data** | | *Total* | *Per Room* |
| Total Revenue | | $2,831,122 | $11,651 |
| Operating Expenses | | $2,809,312 | $11,561 |
| Expense Ratio | | 99.2% | |
| Net Operating Income (EBITDA) | | $21,810 | $90 |
| **Stabilized Operating Data - Year 3** | | *Total* | *Per Room* |
| Total Revenue | | $4,679,954 | $19,259 |
| Operating Expenses | | $3,773,464 | $15,529 |
| Expense Ratio | | 80.6% | |
| Net Operating Income (EBITDA) | | $906,490 | $3,730 |
| **VALUATION** | | *Total* | *Per Room* |
| **Market Value As Is On** | **March 3, 2021** | | |
| Sales Comparison Approach | | $7,725,000 | $31,790 |
| Income Capitalization Approach | | $7,625,000 | $31,379 |

| CONCLUDED MARKET VALUE | | | |
|---|---|---|---|
| **Appraisal Premise** | **Interest Appraised** | **Date of Value** | **Value** |
| As Is | Fee Simple Estate | March 3, 2021 | $7,625,000 |

Compiled by CBRE

## COVID-19 WARNING STATEMENT - MARKET UNCERTAINTY CLAUSE

The outbreak of the Novel Coronavirus (COVID-19), declared by the World Health Organisation as a "Global Pandemic" on the 11th March 2020, has impacted global financial markets. Travel restrictions have been implemented by many countries. Market activity is being impacted in many sectors. As at the valuation date, we consider that we can attach less weight to previous market evidence for comparison purposes, to inform opinions of value. Indeed, the current response to COVID-19 means that we are faced with an unprecedented set of circumstances on which to base a judgement. Our valuation is therefore reported as being subject to 'material valuation uncertainty' as set out in VPS 3 and VPGA 10 of the RICS Valuation – Global Standards. Consequently, less certainty – and a higher degree of caution – should be attached to our valuation than would normally be the case. Given the unknown future impact that COVID-19 might have on the real estate market, we recommend that you keep the valuation of this property under frequent review. For the avoidance of doubt, the inclusion of the 'material valuation uncertainty' declaration above does not mean that the valuation cannot be



relied upon.  Rather, the declaration has been included to ensure transparency of the fact that – in the current extraordinary circumstances – less certainty can be attached to the valuation than would otherwise be the case.  The material uncertainty clause is to serve as a precaution and does not invalidate the valuation.

## EXTRAORDINARY ASSUMPTIONS

An extraordinary assumption is defined as "an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions." [1]

- Limited historical operating data was provided for the subject, primarily due to the recent change in ownership.  ADR and occupancy statistics for 2018, 2019 and 2020 were taken from the subject's December 2020 monthly STR report and it is an extraordinary assumption of this analysis that the STR information is accurate.
- It is an extraordinary assumption of this analysis that the remaining cost to complete the franchise PIP as presented in the appraisal is sufficient to comply with franchisor brand standards.

## HYPOTHETICAL CONDITIONS

A hypothetical condition is defined as "a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purposes of analysis." [2]

- None noted

---

[1] The Appraisal Foundation, *USPAP, 2020-2021*

[2] The Appraisal Foundation, *USPAP, 2020-2021*



# Table of Contents

Certification ........................................................................................................................ i

Subject Photographs ......................................................................................................... iii

Executive Summary ............................................................................................................ v

Table of Contents ............................................................................................................ viii

Introduction ....................................................................................................................... 1

Area Analysis ..................................................................................................................... 5

Neighborhood Analysis .................................................................................................... 12

Site Analysis .................................................................................................................... 19

Improvements Analysis .................................................................................................... 22

Zoning ............................................................................................................................. 29

Tax and Assessment Data ................................................................................................ 30

Market Analysis ............................................................................................................... 32

Highest and Best Use ...................................................................................................... 55

Appraisal Methodology .................................................................................................... 56

Income Capitalization Approach ...................................................................................... 57

Sales Comparison Approach ............................................................................................ 82

Reconciliation of Value .................................................................................................... 86

Real Property Value Allocation ......................................................................................... 87

Assumptions and Limiting Conditions .............................................................................. 90

ADDENDA

A    Legal Description
B    Franchise PIP
C    PIP Renovation Budget
D    Hotel Comparable Data Sheets
E    Smith Travel Research Report
F    Improved Sale Data Sheets
G    Client Contract Information
H    Qualifications



# Introduction

## OWNERSHIP AND PROPERTY HISTORY

Title to the property is currently vested in the name of YC Atlanta Hotel LLC according to a review of Fulton County property records.  The subject property was acquired on November 15, 2019 from RLH Atlanta LLC for $12,250,000, or $49,797 per room.  At the time of sale, the property was being operated as a Red Lion Hotel.  The buyer subsequently converted the property to a Clarion Hotel in December 2019 and was expected to complete a franchise-mandated property improvement plan (PIP) at an estimated cost of approximately $2,200,000, or $8,943 per room. The PIP cost has since increased to approximately $2,450,000, which would suggest a total cost basis of approximately $14,700,000, or $60,494 per room.  It is our understanding that the remaining cost to complete the PIP is approximately $525,000.

To the best of our knowledge, there has been no other ownership transfer of the property during the previous three years.  It is also our understanding that the subject is not currently listed for sale.

## FRANCHISE LICENSE AGREEMENT

The subject is encumbered by a franchise license agreement between Choice Hotels International, Inc. (Licensor) and YC Atlanta Hotel LLC (Licensee).  According to the franchise agreement that was provided to the appraisers, the subject property is encumbered by a transferable franchise agreement with an effective date of November 20, 2019 and a term of 20 years after the opening date.  A such, we have estimated the expiration to be December 2039, suggesting that there are more than 18 years remaining.  The royalty fee paid by the owner is 5.0% of gross rooms revenue, which was reduced to 4.0% for the first seven years.  An additional system fee equal to 3.0% of gross rooms revenue is typically charged by the franchisor, but has been reduced to 1.0% for the first 15 years and 2.0% for the last five years in the case of the subject.

## INTENDED USE OF REPORT

This appraisal is to be used for litigation support and no other use is permitted.

## INTENDED USER OF REPORT

This appraisal is to be used by Burr Forman LLP and/or participants, and no other user may rely on our report unless as specifically indicated in the report.

> Intended Users - the intended user is the person (or entity) who the appraiser intends will use the results of the appraisal.  The client may provide the appraiser with information about other potential users of the appraisal, but the appraiser ultimately determines who the appropriate users are given the appraisal problem to be solved. Identifying the intended users is necessary so that the appraiser can report the opinions and conclusions developed in the appraisal in a manner that is clear and



understandable to the intended users. Parties who receive or might receive a copy of the appraisal are not necessarily intended users. The appraiser's responsibility is to the intended users identified in the report, not to all readers of the appraisal report. [3]

## PURPOSE OF THE APPRAISAL

The purpose of this appraisal is to estimate the market value of the subject property.

## DEFINITION OF VALUE

The current economic definition of market value agreed upon by agencies that regulate federal financial institutions in the U.S. (and used herein) is as follows:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [4]

## EXPOSURE/MARKETING TIME

The exposure/marketing time is a function of price, time, and use. It is not an isolated estimate of time alone. In light of the COVID-19 pandemic, we would anticipate a slightly longer marketing period relative to the exposure period. In consideration of these factors, we have analyzed the following:

---

[3] Appraisal Institute, The Appraisal of Real Estate, 14th ed. (Chicago: Appraisal Institute, 2013), 50.

[4] Interagency Appraisal and Evaluation Guidelines; December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472.



| EXPOSURE/MARKETING TIME DATA | | |
|---|---|---|
| | Exposure/Mktg. (Months) | |
| Investment Type | Range | Average |
| Comparable Sales Data | 6.0  -  18.0 | 12.0 |
| *PwC Select Service Hotels* | | |
| National Data | 2.0  -  10.0 | 5.2 |
| Local Market Professionals | 6.0  -  18.0 | 9.0 |
| **CBRE Exposure Time Estimate** | **9 Months** | |
| **CBRE Marketing Period Estimate** | **9 - 12 Months** | |
| PwC Real Estate Investor Survey & Situs RERC Real Estate Report | | |

## INTEREST APPRAISED

The value estimated represents the Fee Simple Estate and is defined as follows:

> *Fee Simple Estate* - Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. [5]

## SCOPE OF WORK

This Appraisal Report is intended to comply with the reporting requirements set forth under Standards Rule 2 of USPAP.  The scope of the assignment relates to the extent and manner in which research is conducted, data is gathered and analysis is applied.  CBRE, Inc. completed the following steps for this assignment:

### Extent to Which the Property is Identified

The property is identified through the following sources:

- postal address
- assessor's records
- legal description

### Extent to Which the Property is Inspected

CBRE, Inc. inspected both the interior and exterior of the subject, as well as its surrounding environs on the effective date of appraisal.  We did not inspect the roof nor did we make a detailed inspection of the mechanical systems.  We are not qualified to render an opinion regarding the adequacy or condition of these components.  The client is urged to retain an expert in this field if detailed information is required.

The extent of the inspection included a tour with Jason Weir, the on-site GM.  This included the following:

- a representative sample of subject rooms and suites;

---

[5] *Dictionary of Real Estate Appraisal*, 78.

CBRE

- subject public/common areas including the lobby, breakfast area, meeting space, pool, exercise room and restaurant; and
- the subject back of the house areas including the hotel laundry and office areas.

This inspection was considered an adequate representation of the subject property and is the basis for our findings.

### Type and Extent of the Data Researched

CBRE reviewed the following:

- applicable tax data
- zoning requirements
- flood zone status
- demographics
- income and expense data
- comparable data

### Type and Extent of Analysis Applied

CBRE, Inc. analyzed the data gathered through the use of appropriate and accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.  The steps required to complete each approach are discussed in the methodology section.

### Data Resources Utilized in the Analysis

| DATA SOURCES | |
|---|---|
| *Item:* | *Source(s):* |
| **Site Data** | |
| Size | Legal description |
| **Improved Data** | |
| Building Area | County property records |
| No. Bldgs. | On-site inspection |
| No. Rooms | General Manager, Smith Travel Research |
| Parking Spaces | As built survey |
| Year Built/Developed | Smith Travel Research |
| **Economic Data** | |
| Deferred Maintenance: | GM, on-site inspection |
| Income Data: | Smith Travel Research |
| Expense Data: | N/A |
| Compiled by CBRE | |



# Area Analysis

The subject property is located within the Atlanta-Sandy Springs-Roswell metropolitan statistical area (MSA), which encompasses 29 counties. The following map illustrates the boundaries of the Atlanta MSA.



The city of Atlanta is the state capital and the state's largest city, although it accounts for only about 8% of the population of the MSA. The Atlanta metropolitan area has evolved into a regional economic power. By hosting the Centennial Olympic Games in 1996, Atlanta took another leap forward onto the international stage.

## POPULATION

The area has a population of 6,049,686 and a median age of 37, with the largest population group in the 20-29 age range and the smallest population in 80+ age range.



5



Population has increased by 762,958 since 2010, reflecting an annual increase of 1.4%. Population is projected to increase by an additional 438,871 by 2025, reflecting 1.4% annual population growth.



Metro Atlanta remains one of the fastest growing areas in the country, with nearly 1.8 million people added from 2000 to 2020. The following table illustrates the Atlanta MSA's population change by county. As illustrated, the Atlanta MSA is expected to gain nearly 450,000 people over the next five years.

## ATLANTA MSA – POPULATION BY COUNTY

| County | Percentage of MSA | 2000 Census | 2010 Census | 2020 Estimated | Annual Growth 2010-2020 | 2025 Projected | Annual Growth 2020-2025 |
|--------|-------------------|-------------|-------------|----------------|-------------------------|----------------|-------------------------|
| Barrow | 1.4% | 46,144 | 69,367 | 85,104 | 2.3% | 93,385 | 1.9% |
| Bartow | 1.8% | 76,019 | 100,157 | 110,960 | 1.1% | 121,156 | 1.8% |
| Butts | 0.4% | 19,460 | 23,655 | 25,560 | 0.8% | 26,412 | 0.7% |
| Carroll | 2.0% | 87,268 | 110,527 | 120,393 | 0.9% | 125,912 | 0.9% |
| Cherokee | 4.4% | 141,919 | 214,346 | 267,435 | 2.5% | 296,676 | 2.2% |
| Clayton | 4.8% | 236,517 | 259,424 | 288,783 | 1.1% | 303,611 | 1.0% |
| Cobb | 12.5% | 607,751 | 688,078 | 756,417 | 1.0% | 794,439 | 1.0% |
| Coweta | 2.5% | 89,215 | 127,317 | 152,842 | 2.0% | 166,103 | 1.7% |
| Dawson | 0.4% | 15,999 | 22,330 | 26,364 | 1.8% | 29,118 | 2.1% |
| DeKalb | 12.3% | 665,865 | 691,893 | 741,222 | 0.7% | 773,147 | 0.9% |
| Douglas | 2.4% | 92,329 | 132,403 | 145,250 | 1.0% | 155,864 | 1.5% |
| Fayette | 1.9% | 91,263 | 106,567 | 116,843 | 1.0% | 122,928 | 1.0% |
| Forsyth | 4.3% | 98,391 | 175,511 | 259,071 | 4.8% | 307,492 | 3.7% |
| Fulton | 17.8% | 816,006 | 920,581 | 1,074,841 | 1.7% | 1,156,723 | 1.5% |
| Gwinnett | 15.3% | 588,448 | 805,321 | 922,837 | 1.5% | 990,357 | 1.5% |
| Haralson | 0.5% | 25,690 | 28,780 | 30,706 | 0.7% | 31,698 | 0.6% |
| Heard | 0.2% | 11,012 | 11,834 | 12,069 | 0.2% | 12,273 | 0.3% |
| Henry | 4.0% | 119,403 | 203,922 | 243,628 | 1.9% | 265,674 | 1.8% |
| Jasper | 0.2% | 11,426 | 13,900 | 14,887 | 0.7% | 15,465 | 0.8% |
| Lamar | 0.3% | 15,912 | 18,317 | 19,355 | 0.6% | 20,052 | 0.7% |
| Meriwether | 0.4% | 22,534 | 21,992 | 22,293 | 0.1% | 22,481 | 0.2% |
| Morgan | 0.3% | 15,457 | 17,868 | 19,465 | 0.9% | 20,338 | 0.9% |
| Newton | 1.9% | 62,001 | 99,958 | 112,756 | 1.3% | 120,888 | 1.4% |
| Paulding | 2.8% | 81,523 | 142,324 | 171,198 | 2.0% | 188,126 | 2.0% |
| Pickens | 0.6% | 22,983 | 29,431 | 33,483 | 1.4% | 35,590 | 1.3% |
| Pike | 0.3% | 13,688 | 17,869 | 19,306 | 0.8% | 20,192 | 0.9% |
| Rockdale | 1.5% | 70,111 | 85,215 | 91,746 | 0.8% | 95,933 | 0.9% |
| Spalding | 1.1% | 58,417 | 64,073 | 68,608 | 0.7% | 73,213 | 1.3% |
| Walton | 1.6% | 60,687 | 83,768 | 96,258 | 1.5% | 103,311 | 1.5% |
| Total MSA | 100% | 4,263,438 | 5,286,728 | 6,049,686 | 1.4% | 6,488,557 | 1.5% |

Source: CBRE Location Analytics & Mapping



## EMPLOYMENT

The following table compares the unemployment rate for the metropolitan area to that of the state and country.

| AVERAGE ANNUAL UNEMPLOYMENT RATE | | | |
|---|---|---|---|
| | MSA | State | US |
| 2010 | 10.3% | 10.5% | 9.6% |
| 2011 | 9.9% | 10.2% | 8.9% |
| 2012 | 8.8% | 9.2% | 8.1% |
| 2013 | 7.8% | 8.2% | 7.4% |
| 2014 | 6.7% | 7.1% | 6.2% |
| 2015 | 5.7% | 6.0% | 5.3% |
| 2016 | 5.1% | 5.4% | 4.9% |
| 2017 | 4.5% | 4.7% | 4.3% |
| 2018 | 3.8% | 4.0% | 3.9% |
| 2019 | 3.3% | 3.4% | 3.7% |
| 2020 | 6.7% | 6.4% | 8.1% |
| Source: US Bureau of Labor Statistics | | | |

We note that the 2020 data is through December for the U.S., but only available through November for the state and MSA. We also note that the 2020 unemployment rates reached their highest levels in April due to the COVID-19 global pandemic, with a U.S. rate of 14.8%, a state rate of 12.6% and an MSA rate of 12.7%. The most recent data available indicates that unemployment rates have decreased to 6.7% for the U.S., 5.7% for the state of Georgia, and 5.6% for the Atlanta MSA. Current employment data by industry for the Atlanta MSA is summarized in the following chart.



The top three employment industries within the area are Health Care/Social Assistance, Prof/Scientific/Tech Services and Retail Trade, which represent a combined total of 32% of the population.

7



## EMPLOYERS

Metro Atlanta is home to 16 Fortune 500 companies, including The Home Depot (#26), UPS (#43), Delta Air Lines (#68), and The Coca-Cola Company (#88). Major corporate relocations to Metro Atlanta in recent years have included companies such as Mercedes-Benz, NCR, BlackRock, Anthem, Honeywell, GE Digital, and Global Payments, among others. Papa Johns announced that it will relocate its global headquarters to Atlanta in 2021. Atlanta has also become known as the technology hub of the South with various tech companies relocating to Midtown in recent years. The following table illustrates Metro Atlanta's largest employers.

| | Company | Primary Facility Type | Employees |
|---|---|---|---|
| | **METRO ATLANTA TOP EMPLOYERS** | | |
| 1. | Delta Air Lines | Corporate HQ | 34,500 |
| 2. | Emory University/Emory Healthcare | Educational Institution/Health Care | 32,091 |
| 3. | The Home Depot | Corporate HQ | 16,510 |
| 4. | Northside Hospital | Health Care | 16,000 |
| 5. | Piedmont Healthcare | Corporate HQ/Health Care | 15,900 |
| 6. | Publix Super Markets | Division HQ | 15,591 |
| 7. | Wellstar Health System | Corporate HQ/Health Care | 15,353 |
| 8. | The Kroger Company | Regional | 15,000 |
| 9. | AT&T | Regional | 15,000 |
| 10. | UPS | Corporate HQ | 14,594 |
| 11. | Marriott International | Hotels | 14,000 |
| 12. | Children's Healthcare of Atlanta | Corporate HQ/Health Care | 9,000 |
| 13. | Cox Enterprises | Corporate HQ | 8,894 |
| 14. | Center for Disease Control and Prevention (CDC) | Corporate HQ | 8,403 |
| 15. | The Coca-Cola Company | Corporate HQ | 8,000 |
| 16. | Southern Company | Corporate HQ | 7,753 |
| 17. | Grady Health System | Health Care | 7,600 |
| 18. | SunTrust Bank | Corporate HQ | 7,478 |
| 19. | Georgia Institute of Technology | Educational Institution | 7,139 |
| 20.T | State Farm | Hub | 6,000 |
| 20.T | Turner Broadcasting | Corporate HQ | 6,000 |

Source: *Metro Atlanta Chamber of Commerce*, 2018-2019

## COST OF LIVING

The Cost of Living Index measures relative price levels for consumer goods and services in participating areas. The average of all participating municipalities equals 100, and the Atlanta index is read as a percentage against that national measure, shown along with other major metropolitan areas in the table following.



| COST OF LIVING INDEX | |
|---|---|
| Location | Total COLI |
| Houston, TX | 95.5 |
| Charlotte, NC | 97.9 |
| *National Average* | *100.0* |
| **Atlanta, GA** | **102.4** |
| Dallas, TX | 107.7 |
| Denver, CO | 110.8 |
| Chicago, IL | 120.0 |
| San Diego, CA | 141.3 |
| Los Angeles, CA | 145.9 |
| San Francisco, CA | 196.6 |
| New York City, NY (Manhattan) | 237.4 |
| Source: C2ER Cost of Living Index, 2020 | |

## TRANSPORTATION

Atlanta continues to maintain and improve its transportation systems, enhancing a primary reason for the area's economic growth and development. Atlanta is the logistics hub of the Southeast due to its transportation network, international airport, railroad system and proximity to the Port of Savannah. Operated by the Georgia Ports Authority, the Port of Savannah is home to the largest single-terminal container facility of its kind in North America and is the third fastest growing port in the nation. The port is located within 300 miles of 34.6 million residents, 11 major metro areas, eight major international airports and five major ports. The Port of Savannah includes two modern, deep-water facilities including Garden City and Ocean terminals. The Savannah Harbor Expansion Project (SHEP) is currently in its final stages of construction after 20 years, which will deepen the inner harbor from 42 feet to 47 feet. The harbor deepening will allow larger cargo ships on the Port of Savannah with a longer tide window and with heavier loads of imports and exports.

Hartsfield-Jackson Atlanta International Airport has sustained its position as the world's busiest passenger airport since 1998, with facilities that comprise the largest passenger terminal complex in the world. The Atlanta airport generates a $34.8 billion economic impact for metro Atlanta and provides more than 63,000 jobs on-site. The airport's terminal complex includes 192 gates and is comprised of 6.8 million square feet of space, including more than 300 commercial venues meeting guests' shopping, dining and service needs. The airport offers non-stop service to more than 150 domestic and nearly 70 international destinations. The airport's current capital improvement plan, ATLNext, is a 20-year blueprint for growth, including modernizing its domestic terminal, expanding its cargo operations and concourses, replacing two of its parking facilities, and paving the way for a hotel and mixed-use development.

Seven interstate highways serve metro Atlanta, including Interstates 75, 85 and 20, which extend directly through the city center. Interstate 285 forms Atlanta's perimeter highway. In addition,



several U.S. and state highways, including Georgia 400 which is a primary north-south corridor, provide excellent regional access. Georgia has a historically strong commitment to maintaining its regional roads, and major interstate highway construction continues to meet projected growth and future needs.

The Metropolitan Atlanta Rapid Transit Authority (MARTA) provides a 37-mile rapid rail transit system and extensive connector bus routes. Other available sources of commercially available ground transportation include Amtrak and Greyhound.

## EDUCATION

Metro Atlanta is home to numerous colleges and universities. The two largest schools, Georgia Institute of Technology and Georgia State University, are located within the city of Atlanta and account for more than 60,000 students. Georgia State has had a significant economic impact on the Atlanta CBD and in establishing a residential component to the downtown area. Kennesaw State University, located in the northwestern portion of metro area, has become one of the largest campuses in the state. Atlanta is also home to the largest private university in the state, Emory University, which boasts one of the highest rated health care systems in the Southeast. Some of the schools with the longest legacies and richest histories include Spelman, Morehouse, Morris Brown, Clark Atlanta University, and Agnes Scott College. The area has several lesser-known schools as well as many technical colleges.

## VISITATION AND ENTERTAINMENT

Atlanta is one of the nation's premier convention sites, and convention activity has a substantial impact on the local economy as the city annually hosts in excess of three million attendees. Its popularity is due in large measure to the presence of five major convention hotels in the central business district as well as the Georgia World Congress Center (GWCC) which opened in 1976 and has been expanded several times. The center now offers 1.4 million square feet of exhibit space and an additional 100,000 square feet are under construction. A new $1.5 billion, 71,000-seat football stadium (Mercedes-Benz Stadium) opened proximate to the GWCC in August 2017, replacing the former Georgia Dome. The Dome has been razed to make way for the development of an approximate 1,000-room Hilton by Signia convention hotel on a portion of its site. Smaller convention venues which are located throughout the metropolitan area include the Georgia International Convention Center in College Park, Infinite Energy Center in Gwinnett County and the Cobb Galleria Centre in Cobb County.

Atlanta provides a significant number of opportunities for leisure and entertainment. These include professional sports teams, museums, performance art venues, amusement parks, shopping and restaurants. In addition to being home to major league baseball, football, basketball and soccer teams, the city has hosted the Olympic Games as well as the Super Bowl, the World Series and NCAA tournaments. The Atlanta Braves baseball team moved to a new field (SunTrust Park; now known as Truist Park) in the Cumberland area of Cobb County for the



2017 season.  Stone Mountain Park, Six Flags Over Georgia, The King Center, the Georgia Aquarium, and the World of Coca-Cola are among the city's top attractions.  Newer venues include the National Center for Civil and Human Rights and the College Football Hall of Fame.

One of the largest driving economic forces, and a relatively recent development, is the movie/film/TV industry. Adopting tax incentives created the impetus for production studios to be developed at numerous locations around metro Atlanta.  The impact has placed the state at a level similar to California and New York, achieving $2.7 billion in film and television revenue for the fiscal year ended in July 2017.  This approximates a tenfold increase from 2008.  As of the end of the fiscal year 2018, the estimated economic impact to the state of Georgia was estimated to be $9.5 billion based upon the completion of 455 movie and television projects during the year.

## CONCLUSION

Low costs of doing business, availability of tech talent, and high affordability relative to other major urban areas remain key to Atlanta's ability to attract new businesses.  The Atlanta area is expected to continue to see strong in-migration and population growth over the next decade.  The Atlanta area has a diverse economy and will continue to be the cultural center of the southeastern U.S.  The metro area's transportation and distribution infrastructure, economic diversity, and current development steam will keep Atlanta on track to outperform the nation over the long term.

The recent COVID-19 pandemic has had a significant negative short-term impact on the metropolitan Atlanta economy, including the postponement of numerous events.  Furthermore, many of the industries that generate the majority of employment in the area have been negatively impacted, including Hartsfield Atlanta International Airport and Delta Airlines, film and television production, and hotels and restaurants that serve a wide variety of travelers.  Still, we believe that the metropolitan Atlanta economy will recover quicker than the overall national economy due to its diversity and supportive business climate.



# Neighborhood Analysis



## LOCATION

The subject is located near the intersection of Virginia Avenue and Interstate 85 in the city of College Park.  More specifically, it is located in Hartsfield-Jackson Atlanta International Airport submarket and is approximately 10 miles south of the Atlanta Central Business District.  A neighborhood map depicting the location of the subject property is shown above.

## BOUNDARIES

The neighborhood boundaries are not exact and can generally be defined as the area within a two-to-three mile radius of the subject property.

## ACCESS

Access to the neighborhood in general, and the subject property in particular, is considered excellent.  Interstates 75, 85 and 285 converge within the subject neighborhood.  Interstates 75 and 85 are the two primary north/south transportation corridors through the metropolitan Atlanta area.  They converge in the northern portion of the neighborhood.  Interstate 285 is a circumferential highway through the metropolitan area.  The primary local traffic arteries include Central Avenue, Old National Highway, Roosevelt Highway, Fayetteville Road, Camp Creek Parkway, Virginia Avenue, Flat Shoals Road and Sullivan Road.  The neighborhood has a



significant level of secondary roadways, which extend through the area in all directions. Access to the airport is also available via Camp Creek Parkway, Riverdale Road, Sullivan Road and Virginia Avenue.

## DEMOGRAPHICS

Selected neighborhood demographics in 1-, 3-, and 5-mile radii from the subject are shown in the following table:

| SELECTED NEIGHBORHOOD DEMOGRAPHICS | | | |
|---|---|---|---|
| 1419 Virginia Avenue<br>College Park, GA | 1 Mile | 3 Miles | 5 Miles |
| Population | | | |
| 2025 Total Population | 4,991 | 55,736 | 183,457 |
| 2020 Total Population | 4,676 | 53,329 | 176,133 |
| 2010 Total Population | 4,204 | 50,169 | 164,163 |
| 2000 Total Population | 5,499 | 61,819 | 188,920 |
| Annual Growth 2020 - 2025 | 1.3% | 0.9% | 0.8% |
| Annual Growth 2010 - 2020 | 1.1% | 0.6% | 0.7% |
| Annual Growth 2000 - 2010 | -2.6% | -2.1% | -1.4% |
| Households | | | |
| 2025 Total Households | 2,312 | 21,929 | 72,499 |
| 2020 Total Households | 2,152 | 20,934 | 69,528 |
| 2010 Total Households | 1,905 | 19,655 | 64,676 |
| 2000 Total Households | 2,122 | 22,883 | 69,654 |
| Annual Growth 2020 - 2025 | 1.4% | 0.9% | 0.8% |
| Annual Growth 2010 - 2020 | 1.2% | 0.6% | 0.7% |
| Annual Growth 2000 - 2010 | -1.1% | -1.5% | -0.7% |
| Income | | | |
| 2020 Median Household Income | $50,093 | $40,051 | $38,016 |
| 2020 Average Household Income | $81,514 | $56,161 | $53,075 |
| 2020 Per Capita Income | $37,262 | $22,287 | $20,930 |
| 2020 Pop 25+ College Graduates | 1,097 | 8,879 | 25,029 |
| Age 25+ Percent College Graduates - 2020 | 33.4% | 25.6% | 22.1% |
| Source: ESRI | | | |

## LAND USE

The immediate area surrounding the subject consists of older, established development with some signs of new redevelopment occurring, particularly in and around the airport. The neighborhood consists of a blend of office, industrial, and residential development with a moderate level of supportive commercial development.

Commercial development in the neighborhood, which is primarily located along Central Avenue and Virginia Avenue, generally dates to the 1960s and 1970s and is in fair to average condition. However, the area has benefited from a significant amount of renovation to existing structures, as well as new development. With respect to recent developments in the neighborhood, a significant amount of strip shopping center space and several restaurants have been constructed



over past decade along Virginia Avenue, which is the primary commercial corridor through the neighborhood.

By far the most significant development in the neighborhood is Hartsfield-Jackson Atlanta International Airport, which is roughly bounded by Interstates 75, 85 and 285.  The first airport terminal was opened in 1980 and Hartsfield-Jackson now encompasses 6.8 million square feet of space and 4,700 acres of land.  This includes five runways, the longest of which is 12,390 feet, and seven concourses with 167 domestic gates and 40 international gates, all connected by a 3.5-mile underground people mover transit system.  Approximately 25 passenger airlines and 13 cargo airlines serve Hartsfield-Jackson Atlanta Airport, providing flights to 150 U.S. destinations, as well as 75 international destinations in 50 countries.  The Metropolitan Atlanta Rapid Transit Authority (MARTA) provides direct train and bus service to the airport and the ATL SkyTrain connects the airport to a nearby Rental Car Center, as well as the Georgia International Convention Center, hotels and office buildings.

Atlanta's airport represents one of the world's busiest passenger airports and it has become an impetus for supportive industrial, hospitality, and office development, much of it oriented to the airline industry.  There are approximately 63,000 employees at the airport, including airlines, concessionaires, Federal Aviation Administration, City of Atlanta and all airport tenants.  As a result, Hartsfield-Jackson Atlanta Airport has a direct economic impact of approximately $35 billion on the local and regional economy.  It is considered to be the largest employment center in the State of Georgia.

However, the state's largest employer has been negatively impacted during the COVID-19 pandemic, as airline travel has been severely reduced in recent months.  In 2019, the airport handled 110,531,300 passengers and 639,000 metric tons of cargo with an average of 2,478 takeoffs and landings a day.  For 2020, aircraft operations were down 39.4% to 1,501 per day, passenger traffic was down 61.2% to 42,918,700 passengers, and freight volume was down 6.3%.

Delta Airlines, the dominant carrier at Hartsfield-Jackson Atlanta International Airport, has its corporate headquarters located on an 80-acre campus adjacent to the airport.  In addition to hosting Delta's corporate headquarters, Hartsfield-Jackson is also the home of Delta TechOps, the airline's primary maintenance, repair and overhaul arm and the largest full-service airline MRO in North America, specializing in engines, components, airframe and line maintenance.

The neighborhood has a heavy concentration of industrial development as well, primarily located to the east and southeast.  Within the subject neighborhood there are several industrial parks, including Southwoods Business Center, Atlanta Tradeport Center, Southfield Business Park, Airport South Industrial Park, Atlanta South Business Park, Blalock Industrial Park, Southridge Business Center, Hartsfield International Commerce Center, Expressway Industrial Park, South Fulton Industrial District, College Park Industrial District and Airport Perimeter Industrial Park. These parks include manufacturing, warehouse and distribution facilities, most of which have



been constructed since the late 1960's.  Newer development has primarily occurred in the western portion of the neighborhood, with some infill projects located throughout the area.

The Georgia International Convention Center, located along Camp Creek Parkway just west of Interstate 85 and Hartsfield Airport, has had a positive effect on the neighborhood in general and hotels in particular.  The 450,000-square facility opened in May 2003, replacing the former Georgia International Trade & Convention Center located adjacent to the Sheraton on Sullivan Road.  It features a 40,000-square foot ballroom with 32-foot ceilings, the largest in Georgia, which is divisible into eight salons and also has 20,000 square feet of adjacent pre-function space.  There is also a 150,000-square-foot exhibition hall that is divisible into four separate halls, as well as six 2,000-square foot suites and three executive boardrooms.  With the recent opening of the AC Hotel by Marriott, there are now four hotels comprising 976 rooms adjacent to the convention center.

A significant redevelopment underway in the neighborhood involves the former Ford assembly manufacturing facility that encompassed 122 acres along the northeast boundary of Hartsfield Jackson Atlanta International Airport at Interstate 75 and Henry Ford II Avenue.  The plant closed in October 2006 and the site was purchased by Airport Station LLC (Jacoby Development) in June 2008 for $40,320,000 in anticipation of a major redevelopment opportunity.  It was rezoned to Urban Village, with a Regionally Significant Development overlay, which allows for a wide variety of uses.  The site has since been dubbed Aerotropolis Atlanta.  In December 2014, Porsche opened their new North American headquarters on a 26.4-acre Aerotropolis Atlanta parcel that also includes a test track and consumer experience similar to what Porsche offers to U.K. visitors near Silverstone.  The next phase of development was a 214-room luxury Solis Hotel that opened in November 2017 and features 6,500 square feet of event space and a rooftop lounge.  The hotel has since been reflagged as a Kimpton Hotel.

The following table summarizes the inventory of hotel rooms in the greater subject neighborhood, which is generally described as the Atlanta Airport submarket:

| NEIGHBORHOOD HOTEL ROOMS | | | |
|---|---|---|---|
| Hotel | Date Built | Type of Property | # of Rooms |
| Motel 6 | 1962 | Limited Service | 190 |
| EconoLodge | 1966 | Economy | 99 |
| Holiday Inn | 1967 | Full Service | 330 |
| Clarion Hotel | 1968 | Limited Service | 243 |
| Quality Inn | 1973 | Limited Service | 97 |
| Sonesta Atlanta Airport | 1973 | Full Service | 378 |
| Best Western Plus | 1974 | Limited Service | 145 |
| Super 8 | 1977 | Budget | 82 |
| Red Carpet Inn | 1979 | Budget | 120 |
| Ramada Plaza | 1981 | Full Service | 232 |
| Marriott | 1981 | Full Service | 638 |
| Incity Suites | 1982 | Extended Stay | 180 |
| Westin | 1982 | Full Service | 500 |
| Holiday Inn Express | 1983 | Limited Service | 162 |
| Travelodge | 1983 | Budget | 104 |
| Howard Johnson | 1985 | Limited Service | 162 |
| Best American Inn | 1985 | Budget | 48 |



| | | | |
|---|---|---|---|
| Efficiency Lodge | 1986 | Budget | 40 |
| Marriott Courtyard | 1986 | Select Service | 144 |
| Days Inn | 1987 | Budget | 123 |
| Days Inn | 1987 | Budget | 156 |
| Country Inn & Suites | 1987 | Limited Service | 186 |
| La Quinta Inns & Suites | 1988 | Limited Service | 70 |
| Hampton Inn | 1988 | Limited Service | 127 |
| Quality Inn & Suites | 1988 | Limited Service | 95 |
| Hilton | 1989 | Full Service | 507 |
| Super 8 | 1989 | Economy | 65 |
| Embassy Suites | 1989 | Full Service | 236 |
| Residence Inn | 1990 | Extended Stay | 126 |
| Sonesta Select | 1990 | Select Service | 152 |
| Super 8 | 1990 | Budget | 60 |
| Renaissance Concourse | 1992 | Full Service | 387 |
| Days Inn | 1996 | Budget | 49 |
| Hyatt Place | 1996 | Select Service | 123 |
| Sleep Inn | 1997 | Limited Service | 63 |
| Fairfield Inn & Suites | 1997 | Limited Service | 127 |
| Drury Inn & Suites | 1998 | Limited Service | 151 |
| Country Inn & Suites | 1998 | Limited Service | 71 |
| Doubletree | 1998 | Full Service | 220 |
| La Quinta Inns & Suites | 1998 | Limited Service | 188 |
| Microtel Inn & Suites | 1998 | Limited Service | 83 |
| Holiday Inn | 2000 | Full Service | 190 |
| Baymont Inn & Suites | 2000 | Limited Service | 75 |
| Hampton Inn & Suites | 2001 | Limited Service | 105 |
| Fairfield Inn & Suites | 2001 | Limited Service | 85 |
| Best Western Plus Hotel & Suites | 2001 | Limited Service | 87 |
| Hyatt Place | 2002 | Select Service | 150 |
| Hilton Garden Inn | 2004 | Select Service | 200 |
| Hilton Garden Inn | 2009 | Select Service | 174 |
| Comfort Suites | 2009 | Limited Service | 79 |
| Springhill Suites | 2009 | Extended Stay | 147 |
| Marriott | 2010 | Full Service | 403 |
| Hotel Indigo | 2012 | Select Service | 142 |
| Staybridge Suites | 2014 | Extended Stay | 149 |
| Homewood Suites | 2014 | Extended Stay | 122 |
| Renaissance Gateway | 2017 | Full Service | 204 |
| Kimpton Overland Hotel | 2017 | Full Service | 214 |
| Holiday Inn Express & Suites | 2019 | Limited Service | 112 |
| AC Hotel by Marriott | 2020 | Select Service | 222 |
| Radisson Hotel | 2020 | Full Service | 143 |
| TownePlace Suites | 2021 (U.C.) | Extended Stay | 117 |
| Home2 Suites | 2021 (U.C.) | Extended Stay | 99 |

Source:  Smith Travel Research and CBRE

This would suggest a total inventory of 10,262 hotel rooms in the subject neighborhood, with properties ranging from budget motels to full service hotels.  There are two hotels containing 216 rooms currently under construction in the neighborhood at this time.

According to information obtained from the demographic survey, there are approximately 25,715 housing units within three miles of the subject that are currently 81% occupied.  Of the 20,935 occupied housing units, 41% are owner occupied and 59% are renter occupied.  Furthermore, 57% of the total housing units were constructed prior to 1970, while 21% have been constructed since 1990.  The majority of the owner-occupied residential development in the neighborhood may be described as homes in the $50,000 to $300,000 price range, with a median home value of $160,175.



## CONCLUSION

The subject improvements consist of a limited service hotel that is located in the Hartsfield-Jackson International Airport submarket and in close proximity to several primary transportation corridors through metropolitan Atlanta.    The subject is appropriate for the surrounding neighborhood and is similar to other hotels in the area.    The proximity to area transportation corridors and the Hartsfield Atlanta International Airport results in a good location for transients and business people in need of a hotel room in the Airport submarket.



## PLAT MAP



18



# Site Analysis

The following chart summarizes the salient characteristics of the subject site.

| SITE SUMMARY AND ANALYSIS | | |
|---|---|---|
| **Physical Description** | | |
| Gross Site Area | 3.369 Acres | 146,768 Sq. Ft. |
| Net Site Area | 3.369 Acres | 146,768 Sq. Ft. |
| Primary Road Frontage | Virginia Avenue | 168 Feet |
| Secondary Road Frontage | Hardin Avenue | 481 Feet |
| Additional Road Frontage | Harisson Road | 215 Feet |
| Average Depth | 259 Feet | |
| Excess Land Area | None | n/a |
| Shape | Irregular | |
| Topography | Generally level | |
| Zoning District | CL, Commercial Limited District | |
| Flood Map Panel No. & Date | 13121C0366F | 18-Sep-13 |
| Flood Zone | Zone X | |
| Adjacent Land Uses | Holiday Inn Hotel & Suites, Motel 6, fast food restaurant, single family homes, vacant lot | |
| | | |
| **Comparative Analysis** | **Rating** | |
| Visibility | Good | |
| Functional Utility | Assumed adequate | |
| Traffic Volume | Good | |
| Adequacy of Utilities | Assumed adequate | |
| Landscaping | Average | |
| Drainage | Assumed adequate | |
| **Utilities** | **Provider** | **Adequacy** |
| Water | City of College Park | Yes |
| Sewer | City of College Park | Yes |
| Natural Gas | Multiple providers | Yes |
| Electricity | Georgia Power | Yes |
| Telephone | Multiple providers | Yes |
| Mass Transit | MARTA bus service | Yes |

| **Other** | **Yes** | **No** | **Unknown** |
|---|---|---|---|
| Detrimental Easements | | X | |
| Encroachments | | X | |
| Deed Restrictions | | X | |
| Reciprocal Parking Rights | | X | |

Source:  Various sources compiled by CBRE

## ANALYSIS & CONCLUSION

The subject site is well-located and afforded good access and visibility from its roadway frontage. Overall, there are no known factors that are considered to prevent the site from development to its highest and best use, as if vacant, or adverse to the existing use of the site.



**FLOOD PLAIN MAP**





## IMPROVEMENTS LAYOUT





# Improvements Analysis

The following chart shows a summary of the improvements.

| IMPROVEMENTS SUMMARY AND ANALYSIS | | |
|---|---|---|
| Property Type | Hotel | (Select Service Hotel) |
| Number of Buildings | 1 | |
| Number of Stories | 6 | |
| Gross Building Area | 132,479 SF | |
| Number of Guest Rooms | 243 | |
| Restaurant/Lounge | La Fiesta Restaurant (leased to outside operator) | |
| Meeting/Banquet Rooms | One room and 2,475 square feet | |
| Property Amenities | Outdoor pool, exercise room, business center, guest laundry and complimentary breakfast | |
| Parking Spaces: | 204 | |
| Year Built | 1968 | Renovated: 2016 |
| Actual Age | 53 Years | |
| Effective Age | 25 Years | |
| Total Economic Life | 45 Years | |
| Remaining Economic Life | 20 Years | |
| Age/Life Depreciation | 55.6% | |
| Functional Utility | Typical | |

| ROOM TYPE MIX | | | |
|---|---|---|---|
| **Room Type** | **Comments** | **No. Rooms** | **Percent of Total** |
| Standard | King bed | 99 | 40.7% |
| Standard | Two queen beds | 144 | 59.3% |
| Total: | | 243 | 100.0% |

| IMPROVEMENT DESCRIPTION & RATING | | | | | |
|---|---|---|---|---|---|
| | | **Comparative Rating** | | | |
| **Improvement Summary** | **Description** | **Good** | **Avg.** | **Fair** | **Poor** |
| Foundation | Concrete slab | | X | | |
| Frame | Concrete block | | X | | |
| Exterior Walls | EIFS | | X | | |
| Interior Walls | Paint and decorative vinyl coverings | | X | | |
| Roof | Flat rubber membrane | | X | | |
| Ceiling | Suspended acoustical tile, stippled sheetrock and concrete | | X | | |
| HVAC System | PTAC's in guestrooms & central HVAC in public areas | | X | | |
| Interior Lighting | LED, incandescent and fluorescent | | X | | |
| Flooring | Ceramic tile in lobby & guest baths, carpet in hallways and meeting room, LVT in guestrooms | | X | | |
| Plumbing | Assumed adequate | | X | | |
| Elevators/Stairwells | Three passenger elevators (two are out-of-order) and three interior stairwells | | X | | |
| Life Safety and Fire Protection | Sprinklers and smoke detectors | | X | | |
| Furnishings | All guestrooms have a king or two queen beds, dresser, flat screen television, desk & chair, side chair, end table, lamps, pictures and mirrors, small refrigerator, microwave oven, coffeemaker, iron/ironing board, built-in hair dryer, telephone and high speed internet access | | X | | |
| Parking | Open surface parking | | X | | |
| Landscaping | Mature mix of shrubs and trees | | X | | |
| Source:  Various sources compiled by CBRE | | | | | |

Architectural building plans and specifications were not provided in conjunction with this appraisal.  The following is a description of the subject improvements and basic construction features derived from information provided by the owner, as well as county property records and CBRE's inspection.



## YEAR BUILT

The subject was built in 1968, opening in June 1968 according to Smith Travel Research records. It was most recently renovated in 2016 when it was converted from the independent Three Palms Hotel to a Red Lion Hotel.  More recently, it was reflagged in December 2019 as Clarion Hotel.

## DESIGN AND LAYOUT

The subject property consists of a one-story commercial building that is connected to a six-story building with interior hallways that are double-loaded with guestrooms.  The subject is accessible from curb cuts along Virginia Avenue and Hardin Avenue that lead directly to a porte cochere at the front of the building.  The leased restaurant is located closest to the Virginia Avenue curb cut. The hotel entrance leads directly to the first floor lobby and registration desk.  The first floor of the hotel also contains the breakfast area, business center, meeting room, exercise room, guest laundry, hotel laundry and administrative offices.  Guestrooms are located on the first through sixth floors.




| Hotel Lobby | Hotel Registriation Desk |

## ROOMS

The subject's guestrooms are located on the first through sixth floors of the building.  They feature average quality furniture and fixtures.  It should be noted that there are three guestrooms not included in the subject room count of 243 rooms because they have no FF&E and are out of inventory.  Currently, guestrooms, bathrooms and hallways are being renovated to conform with the Clarion PIP.  Guestroom hallways are receiving new carpet, lighting and paint.  In guestrooms, walls are being repaired and repainted and bathrooms are receiving new vanities, plumbing repairs and cosmetic upgrades.  As of our date of inspection, the sixth floor was completed, the fifth floor was less than two days from being completed and the fourth floor had been started.  Floors 1, 2 and 3 have not been started.





Typical Guestroom



Typical Guestroom



Typical Guestroom



Typical Guestroom Bath

## RESTAURANT/LOUNGE

The hotel includes a room in the lobby that is used to serve a complimentary breakfast. Currently, the breakfast buffet has been closed due to restrictions associated with the COVID-19 pandemic and grab-and-go breakfast is being provided.

The subject also includes La Fiesta restaurant, which is leased to an outside operator.







Breakfast Area

Breakfast Area





La Fiesta Restaurant

La Fiesta Restaurant

## MEETING/BANQUET ROOMS

The subject currently has one meeting room comprising 2,475 square feet of space. The room can accommodate 171 people in a classroom configuration, 206 people for banquet seating and 261 people in a theater configuration. The subject also has three additional meeting rooms ranging in size between 360 and 600 square feet that have not been used in several years except for storage and would need to be renovated to utilize as meeting space. We have assumed that there is no need to incur the expense to renovate these additional rooms.



**Improvements Analysis**





| Meeting Room | Meeting Room |

### AMENITIES/ADDITIONAL SERVICES

The hotel also includes an outdoor pool, exercise room, business center and a guest laundry.





| Outdoor Pool | Exercise Room |






| Business Center | Guest Laundry |
|:---:|:---:|

## FUNCTIONAL UTILITY

The current design characteristics of the subject appear to meet modern standards. All of the floor plans are considered to feature functional layouts and the overall layout of the property is considered functional in utility. The unit mix appears functional and no conversion is warranted.

## ADA COMPLIANCE

All common areas of the property appear to have handicap accessibility. Several handicapped accessible units are included in the room count. The client/reader's attention is directed to the specific limiting conditions regarding ADA compliance.

## ENVIRONMENTAL ISSUES

CBRE, Inc. is not qualified to detect the existence of any potentially hazardous materials such as lead paint, asbestos, urea formaldehyde foam insulation, or other potentially hazardous construction materials on or in the improvements. The existence of such substances may affect the value of the property. For the purpose of this assignment, we have specifically assumed there are no hazardous materials that would cause a loss in value to the subject.

## PROPERTY IMPROVEMENT PLAN COST

Our inspection of the property indicated no obvious items of deferred maintenance other than two of the three elevators being out of service. However, conversations with the GM indicated that there are outstanding franchise PIP requirements. A copy of the subject PIP and the PIP renovation budget are included in the Addenda. The following table summarizes the subject PIP budget and the estimated remaining cost to complete:



| ANALYSIS OF PROPERTY IMPROVEMENT PLAN COST | |
| --- | --- |
| Exterior Façade Renovation | $301,735 |
| Parking Lot Upgrade | $158,324 |
| Guestroom/Bathroom Renovations | $658,963 |
| Lobby, Breakfast Area & Public Restrooms | $27,588 |
| Amenities | $48,195 |
| Materials | $232,227 |
| Shipping | $111,888 |
| Labor | $708,704 |
| Contingency | $204,775 |
| Subtotal | $2,452,399 |
| Cost Incurred to Date | $1,933,900 |
| Remaining Cost to Complete | $518,499 |
| Rounded | $525,000 |
| Source: Owner/Developer | |

The remaining cost to complete the Clarion PIP was deducted in each valuation approach in order to determine the subject's as is value.  The cost to repair the two out-of-service elevators is unknown and is considered to be covered by the annual reserves allowance that is deducted in our analysis.

## CONCLUSION

The improvements are in average overall condition and are considered to be typical for their age in regard to improvement design and layout, as well as interior and exterior amenities.  Overall, there are no known factors that could be considered adverse in impact to the marketability of any of the subject guestrooms or the overall property.



# Zoning

The following chart summarizes the subject's zoning requirements.

| ZONING SUMMARY | |
| --- | --- |
| Current Zoning | CL, Commercial Limited District |
| Legally Conforming | Yes |
| Uses Permitted | Various commercial uses including office, retail, hotel/motel and restaurant uses |
| Zoning Change | Not likely |
| Source:  Planning & Zoning Dept. | |

## ANALYSIS AND CONCLUSION

The improvements represent a legally-conforming use and, if damaged, may be restored without special permit application.   Additional information may be obtained from the appropriate governmental authority.   For purposes of this appraisal, CBRE has assumed the information obtained is correct.



# Tax and Assessment Data

The following summarizes the local assessor's estimate of the subject's market value, assessed value, and taxes, and does include furniture, fixtures and equipment.  The CBRE estimated tax obligation is also shown.

| AD VALOREM TAX INFORMATION | | | | |
|---|---|---|---|---|
| Assessor's Market Value | Parcel Description | 2019 | 2020 | Pro Forma |
| 14-0130-LL-017-9 | Hotel | $7,417,500 | $11,801,200 | $11,801,200 |
| Assessed Value @ | | 40% | 40% | 40% |
| | | $2,967,000 | $4,720,480 | $4,720,480 |
| General Tax Rate | (per $1,000 A.V.) | 40.534 | 40.411 | 40.411 |
| **Subtotal - Real Estate** | | **$120,264** | **$190,759** | **$190,759** |
| Personal Property | Personal Property Acct. No. P5914682 | $2,136,036 | $2,136,000 | $2,136,000 |
| Assessed Value @ | | 40% | 40% | 40% |
| | | $854,410 | $854,400 | $854,400 |
| General Tax Rate | (per $1,000 A.V.) | 40.534 | 40.411 | 40.411 |
| **Subtotal - Personal Property** | | **$34,633** | **$34,527** | **$34,527** |
| **Total Taxes** | | **$154,897** | **$225,286** | **$225,286** |
| Source:  Assessor's Office | | | | |

## DELINQUENCY

According to our research, there are outstanding property taxes associated with the subject property.  The 2020 city and county personal property tax bills have not been paid, with an outstanding total balance due of $34,527.  This outstanding liability has not been deducted in our valuation analysis.

## TAX COMPARABLES

As a crosscheck to the subject's applicable real estate taxes, CBRE, Inc. has reviewed the real estate tax values according to Fulton County for comparable properties in the market area.  The following table summarizes the comparables employed for this analysis:



| AD VALOREM TAX COMPARABLES | | | | |
|---|---|---|---|---|
| Comparable Hotel | Motel 6 | Days Inn | Ramada by Wyndham | Subject |
| Year Built | 1962 | 1987 | 1981 | 1968 |
| No. Rooms | 190 | 156 | 232 | 243 |
| Tax Year | 2020 | 2020 | 2020 | 2020 |
| **Assessor's Market Value** | $6,500,000 | $5,378,900 | $14,870,900 | $11,801,200 |
| **Tax Value Per Room** | $34,211 | $34,480 | $64,099 | $48,565 |

Source:  Assessor's Office

## CONCLUSION

The tax comparables suggest a tax value range of $34,211 to $64,099 per room, with the subject real estate tax value of $48,565 per room being toward the middle of this range.  Based on the tax comparable analysis, we believe that the subject property is being fairly assessed given its age, quality, condition, amenities and location.



# Market Analysis

Understanding the relationship between supply and demand is a critical component of any appraisal, particularly with respect to hotels. Unlike other property types, hotels essentially lease their rooms on a daily basis. While this characteristic allows for an immediate response to changes in market conditions, it also requires a high level of management intensity. There is an inverse relationship between occupancy and average daily rate (ADR), and raising or lowering rates typically has an immediate impact on room-nights sold. Effective management entails finding the proper balance that allows for the maximization of revenue.

In this section, we first identify the Subject property's competitive set (e.g., those hotels that tend to compete for the same sources of demand). We then identify relevant demand sources, analyze historical growth patterns and assess the potential for growth (or lack thereof) in demand by segment. The result is a projection of future market performance. Lastly, we conclude with a projection of occupancy and ADR for the Subject property, taking into consideration its competitive strengths and weaknesses relative to the overall market.

Some hotels are more directly competitive than others based on their locations, facilities, branding, etc. This disparity in the level of competitiveness can be handled in a number of ways. Some appraisers assign a percentage to each property and include only a portion of their guest rooms in the competitive set. This technique, while theoretically sound, is highly subjective and the overall analysis can be extremely sensitive to the assumptions made. Alternatively, we have chosen to address this issue through our projected penetration rates. For example, the introduction of a new property that is only marginally competitive will have a limited impact on the Subject property's penetration level, whereas a directly competitive property will likely have a substantial effect. Regardless of the method employed, properly assessing the relationship between supply and demand and its impact on the Subject property and market occupancy requires a level of professional judgment.



## NATIONAL OVERVIEW

### Hotel Market Summary

The following overview was derived primarily from CBRE Hotels Research (CBRE Hotels) 4th Quarter 2020 Hotel Horizons© report for the United States, as well as CBRE Econometric Advisors (CBRE-EA), and Kalibri Labs.

According to Kalibri Labs and CBRE Hotels, the annual occupancy rate for the U.S. lodging market was 41.7% in 2020. This is the lowest annual occupancy rate since the Great Depression in the 1930s. The drop in occupancy, combined with a 22.5% decline in average daily rate (ADR) resulted in a 51.8% drop in revenue per available room (RevPAR). Due to the lack of corporate and group demand, higher-priced full-service and convention hotels suffered the greatest declines in RevPAR during the year. Extended-stay and limited-service hotels operating in the more modest-priced segments also experienced declines in performance, but to a lesser degree.

Inflation as measured by the Consumer Price Index (CPI) grew 1.2% in 2020. CBRE-EA expects inflation to continue at a slow pace and ADR in 2021 will closely reflect real value changes rather than nominal changes only.

The following chart illustrates the magnitude the COVID-19 pandemic has had on U.S. GDP growth. As shown, CBRE is forecasting a 'V' shaped recovery. While there was a dramatic drop in GDP in 2020, there is anticipated be a significant recovery during 2021 with a return to normal by January of 2022 (we note before a full hotel recovery).



Economic activity bottomed out during April 2020 with 20.5 million jobs lost, sending the unemployment rate to 14.7%. The large-scale shutdown of the economy caused an average of



4.4 million job losses per month in the second quarter of 2020. An estimated two-year employment recovery means roughly the same for lodging demand; however, recent employment data shows encouraging growth in the overall economy. As of January 2021, the overall unemployment rate was 6.4%. This is the ninth consecutive month of decreasing unemployment rates. The trend is expected to continue and CBRE is anticipating the unemployment rate will be 4.8% by year-end 2021.



## WE EXPECT A RELATIVELY RAPID BOUNCE BACK IN THE US

U.S. unemployment rate, 16 years old and above

Source: BLS, CBRE Research, November 2020.

### Baseline Forecast

According to Kalibri Labs, U.S. lodging demand fell by 51.8% in 2020 compared to 2019. While the drop is dramatic, it is less severe than previously forecasted as a result of the stronger than anticipated summer season. Overall occupancy finished the year at 41.7% compared to a prior projected figure of 39.8% in the 2nd Quarter of 2020.

Unfortunately for U.S. hoteliers, ADR was worse than anticipated. The anticipated lack of commercial and group demand during the fall of 2020 limited the revenue generated by hotels in the higher-priced chain scale segments. In turn, this served to lessen the average growth in room rates. CBRE Hotels previously forecast a decrease of 20.4% in August of 2020. The actual decrease for the year was 22.5%.

For 2021, CBRE Hotels anticipates sluggish lodging performance in the first half of the year, followed by significant improvement during the second half. The continued rollout of COVID-19 vaccines, combined with the economic benefits of a second stimulus package, both boost our projections of lodging demand during the third and fourth quarters. On average, occupancy during the second half of 2021 is forecast to be 1,200 basis points (12%) greater than the first half of 2021.

The favorable leisure travel trends observed during 2020 should expand even further during the



summer of 2021 and into the 3rd and 4th Quarters. Unfortunately, tight corporate travel budgets will continue to suppress both commercial and group demand for the remainder of the year.

The slowdown in construction starts will limit competition from new supply beyond 2021. This will serve to accelerate occupancy and ADR recoveries. CBRE Hotels forecasts the lower-priced chain scales to return to 2019 nominal RevPAR levels sooner than the higher-priced chain scales. The following table illustrates our national forecast along with the RevPAR as a percentage of 2019.

## COVID-19 IMPACT LEADS TO A HISTORIC LOW IN 2020

| Year | Occ | ΔOcc | ADR | ΔADR | RevPAR | ΔRevPAR | RevPAR % of 2019 |
|------|------|-------|---------|--------|---------|---------|------------------|
| 2019 | 67.0% | 0.4% | $132.93 | 0.6% | $89.05 | 0.9% | 100% |
| 2020 | 41.7% | -37.8% | $103.05 | -22.5% | $42.96 | -51.8% | 48% |
| 2021 | 49.1% | 17.7% | $99.46 | -3.5% | $48.81 | 13.6% | 55% |
| 2022 | 61.7% | 25.7% | $113.21 | 13.8% | $69.85 | 43.1% | 78% |
| 2023 | 65.1% | 5.5% | $127.02 | 12.2% | $82.65 | 18.3% | 93% |
| 2024 | 65.5% | 0.7% | $136.63 | 7.6% | $89.51 | 8.3% | 101% |
| 2025 | 65.2% | -0.5% | $143.07 | 4.7% | $93.27 | 4.2% | 105% |

Source: Kalibri Labs, CBRE Hotels Research Q4 2020.

The decline in RevPAR during 2020 was worse than that experienced in the 2001 and 2009 economic downturns combined. However, given the expected rebound in economic growth and historic resiliency of travel demand, we anticipate hotel revenues will experience significant recovery between 2021 and 2023, and that RevPAR will return to prerecession levels by 2024.

### The Demand for Travel

Stays in hotels, short-term rentals, and on cruise ships are driven by leisure and the need for face-to-face business meetings. People avoid travel when they feel unsure about their future financial state (constraint #1) and when they feel afraid to make trips (constraint #2). In the wake of the 2008 financial crisis, for example, future cash flow and wealth uncertainties severely impacted travel. Fear of travel is a broader and more complicated phenomena than financial insecurity. Following the tragic 9/11 events, for example, potential travelers avoided boarding airplanes for fear of being entangled in terrorist acts. The most complex constraint impairing travel comes from the fear of contracting communicable diseases or infections. The world has recently experienced outbreaks of several forms of transmissible viruses such as SARS, Ebola, and H1N1 (Swine Flu). These illnesses took a large human toll, but while the effects on the paid



accommodation industry were measurable, they were not devastating. The COVID-19 virus is far more dangerous, and the travel industry has braced for a continued reduction in business and leisure trips until travelers feel safe again.

### Impact on Profits

As a result of the low occupancy levels achieved during 2020, hotel owners and operators responded by reducing their fixed costs as much as possible and spending just minimal amounts on the variable costs. As expected, there is a correlation between the occupancy level and the achieved profit margins. The lower the occupancy level, the lower the GOP and EBITDA margins.

Fortunately, we are in a low inflation period which should help keep the costs of goods, services, and utilities low. Further, recent changes in food and beverage operations and marketing practices have helped to lower fixed operating costs. While it is no solace, U.S. hotels entered this recession in a much more profitable position than past recessions. Occupancy levels had reached a record high in 2019 and profit margins were 450 basis points greater than the long-run average. We expect continued challenges ahead for the U.S. lodging industry but believe travel and the services associated with it will recover and quickly outpace historical peaks once this pandemic is eradicated.

### Investment Rates

Investment rate data for hotel properties from the latest Real Estate Investor Surveys published by PWC is illustrated in the following table:

| HOTEL INVESTOR SURVEY DATA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Discount Rate | | | Overall Cap Rate | | | Terminal Cap Rate | |
| Source/Type | Range | | Average | Range | | Average | Range | | Average |
| *PwC Survey: (3rd Qtr. 2020)* | | | | | | | | |
| Luxury | 6.50% - 12.00% | | 9.63% | 4.00% - 9.50% | | 7.40% | 5.75% - 9.50% | | 7.83% |
| Full Service | 8.75% - 11.00% | | 9.93% | 6.00% - 9.00% | | 7.30% | 7.00% - 10.00% | | 8.50% |
| Limited Service | 8.00% - 12.00% | | 9.80% | 7.00% - 12.00% | | 9.50% | 8.00% - 12.00% | | 9.50% |
| Select Service | 8.00% - 12.00% | | 10.10% | 7.00% - 11.00% | | 8.50% | 7.00% - 10.50% | | 8.68% |
| Compiled by: CBRE | | | | | | | | |

According to PwC, as of 3rd Qtr. 2020, the luxury/upper-upscale segment experienced an increase in discount rates of 33 basis points as compared to the 1st Qtr. 2020 survey. Overall rates of return increased 35 basis points. For the full-service segment, discount rates were down by 2 basis points, while overall capitalization rates were down by 8 basis points. The select-service segment experienced increases in discount rates (+10 basis points) and overall capitalization rates (+35 basis points). Limited-service hotel experienced a decline in discount rates (-20 basis points), while overall capitalization rates increased (+40 basis points).



### Investment Activity

According to Real Capital Analytics (RCA) Year End 2020 US Capital Trends – Hotel report, "The hotel market took one on the chin in 2020, and while activity stumbled, deal volume did not fall to the canvas as in the Global Financial Crisis.  Figures throughout 2020 suggest that the worst is over for the hotel market, but we are not finished with the challenges from the COVID-19 pandemic.  Like the disease itself, aftereffects will linger on for the hotel market."

Several recent highlights as published by RCA are provided below:

- 'The worst period in deal activity for the hotel market in 2020 was Q2'20 when deal volume fell 90% YOY to hit the $771m level.  The worst point in history for hotel transactions, though, was back in Q2'09 when hotel deal volume fell to just $646m.  In that last downturn, deal volume only recovered to $750m by the fourth quarter.  This year the rebound into the end of year was stronger, with deal volume back to the billions per quarter.'
- 'Granted, deal volume in Q4'20 was still weak relative to last year as activity tumbled 67% YOY.  But at least deal volume is not falling at that 90% pace anymore.  Volume has recovered faster than it did in the last economic recovery because the driver of this downturn was different.'
- 'The last downturn was a function of repricing as the debt portion of the capital stack collapsed.  The current slide in the hotel market has largely been driven by a temporary blunting of demand.  This said, disruptive competition from the likes of Airbnb did undermine hotel performance leading into the downturn.'
- 'The hotel market has dealt with temporary disruptions to demand in the past.  In the aftermath of the 9/11 attacks, there was a stigma attached to travel with many fearful about boarding a plane.  As that stigma passed, hotel performance rebounded, and hotel investments outperformed all others in the NCREIF index for a time.'
- 'The price component of hotel returns will be challenged for a while, however.  The RCA CPPI for hotels was up only 1.1% YOY in Q4'20 after a number of quarters of declines earlier in the year.  A large overhang of distressed assets may bring prices down once again in the future.'
- 'The recovery in deal activity into Q4'20 was evenly split between full-service and limited-service hotels.  Hotels of both scales saw deal activity hit $2.1b for the quarter.  Relative to history however, the limited-service hotel sector is going through a stronger rebound in sales, with volume down only 53% from a year earlier.  The full-service hotel segments of the market were still down 75% from a year ago in Q4'20.'
- 'Private investors were the dominant source of capital for hotel acquisitions in 2020.  Even though their purchases fell 59% from 2019 levels, this investor group was able to grow their share of total hotel acquisitions to almost two-thirds of the market.  These investors homed in on limited-service assets.  Private capital was behind 76% of investment, targeting extended-stay assets and those with larger, suite-style rooms.  Acquisitions by institutional capital fell 83% from 2019 levels.  The 13% of total hotel purchases attributable to institutional investors represents the smallest percentage of hotel investment recorded by this capital group throughout RCA history.'



## THE SILVER LINING

As a result of the COVID-19 virus, markets are exceptionally more volatile.  The hospitality sector has been among the most severely disrupted; businesses have suspended non-essential travel and implemented working remote policies, major sporting, social and business events across the country have been postponed or cancelled, and vacation plans and transient corporate and leisure travel have come to a virtual halt in many locations.  The practices of social distancing and shelter in place measures, either government mandated or self-enforced, have been the norm since March 2020 and are expected to continue for the coming months.  It is clear that the impact of COVID-19 is severe, spanning across all geographies and chain scales.  Still, there is cause for optimism in the midst of otherwise bleak conditions.  Our forecasts suggest that while the impact is severe, the recovery should start relatively soon.  In our current Baseline forecast, the hotel sector is projected to begin rebounding in 2021. Specifically, we note the following:

PAYCHECK PROTECTION PROGRAM (PPP):

This is the centerpiece of the CARES Act, which pumped more than $2 trillion into the economy, including more than $350 billion to small businesses.  Funds were used so quickly that Congress appropriated another $310 billion in business aid.  The positive impact of the PPP on the real estate industry was evidenced by stronger-than-expected rent collections in April and May 2020. On December 27, 2020, a second stimulus package was signed into law topping up the program with an additional $285 billion in funding and updating the eligible expenses.  It also opened up a second PPP loan for businesses that used up their first PPP loan and have experienced a 25% or greater decrease in revenue.

ENHANCED UNEMPLOYMENT INSURANCE:

In March 2021, the U.S. Senate and House passed a new version of the $1.9 trillion COVID-19 Relief plan, all but guaranteeing funding for a third stimulus check and Child Tax Credit.  The plan would provide $300 per week through September 6, 2021.  The unemployment benefits are also tax exempt for certain households.

FORBEARANCE:

The mortgage forbearance programs led by Fannie May and Freddy Mac in exchange for non-eviction of tenants have been particularly effective.  While the single-family market has been hit with a significant number of mortgage forbearance requests, the commercial multifamily sector has seen a much lower amount than expected in part because of the effectiveness of unemployment insurance and the PPP that has given many residents the ability to pay rent.

TALF:

The Term Asset-Backed Securities Loan Facility, which involved bond purchases, provided a significant boost to the CMBS market, causing bond spreads to narrow from their peak of more than 1,000 basis points in mid-March 2020 to allow for a modest reopening of the CMBS



market.  The program stopped making loans as of December 31, 2020 but the department gave $10 billion to the TALF program to cover loan losses.

LIABILITY INSURANCE:

Congress is considering protecting business from liability for claims of COVID-19 infections in the workplace.

EXPANSION OF MAIN STREET LENDING:

The Federal Reserve Board expanded its Main Street Lending Program to allow more small and medium sized businesses to receive more support.  The Board lowered the minimum loan amount, raised the maximum loan limit, adjusted the principal repayment schedule to begin after two years, and extended the term to five years, providing borrowers with greater flexibility in repaying the loans.  The Board expects the Main Street program to be open for lender registration soon and to be actively buying loans shortly afterwards.

ADDITIONAL STIMULUS:

As noted previously, the U.S. Senate and House recently passed a $1.9 trillion COVID Relief bill in March 2021, all but ensuring another major stimulus package in the near term.

FEDERAL PANDEMIC INSURANCE:

The CARES Act gives individual states the option of extending unemployment compensation to independent contractors and other workers who are ordinarily ineligible for unemployment benefits.

## CONCLUSION

2020 was the worst year on record for the U.S. hotel market as it finished at 41.7%, the lowest occupancy in over 90 years of record keeping.  The current Baseline scenario indicates it will take approximately three years for ADR and RevPAR to recover to pre-recession levels.  The steep occupancy reductions experienced in 2020 are anticipated to be followed by strong increases over the next two years, with occupancy recovery projected in 2023.  ADR will take another year to recover to pre-recession levels, on average, but longer in markets that feel prolonged impacts of the recession.  Supply growth will slow dramatically after a wave of completions in 2020.  Furthermore, some temporary closures will likely become permanent in 2021 as some hotels convert to alternate uses.  While the impact was harsh in 2020, there is light ahead.  As of March 2021, there have been three vaccine candidates that are proving effective against COVID-19, and the Biden Administration recently announced there will be enough vaccines for every citizen in the U.S. by the end of May (full distribution will take several additional months).  Over the next several years, the hospitality market is projected to recover as confidence returns and travelers feel safe.



## ATLANTA AREA HOTEL MARKET ANALYSIS

### Hotel Horizons

*Hotel Horizons®* is a series of econometrically derived reports prepared on a quarterly basis that analyzes the historical and expected performance of 65 major U.S. lodging markets, as well as our national summary report of the entire U.S. lodging industry. *Hotel Horizons®* reports contain five years of forecast data and five years of historical market performance information provided by Kalibri Labs. A variety of economic, demographic, and other benchmarking statistics appear in the reports to provide the reader with a deeper understanding of local market conditions.

The subject property is located within the Atlanta MSA, which contained a total of approximately 102,155 hotel and motel rooms as of Fourth Quarter 2020 according to CBRE Hotels' *Hotel Horizons®*, which is prepared with data collected by Kalibri Labs, a national firm specializing in tracking hotel data.

The following points are taken from the latest *Hotel Horizons®* report for the Atlanta market:

- In 2020, Atlanta hotels finished the year with a RevPAR decline of 50.5%. This was the result of a decline in occupancy of 34.7% and a 24.2% decrease in average daily room rates (ADR). The 50.5% decline in Atlanta RevPAR was less than the national decline of 51.8%.

- Atlanta's upper-priced properties suffered the greatest decline in RevPAR during 2020. The properties in this category experienced a 56.0% drop in occupancy and a 17.2% decrease in ADR. Middle-priced hotels saw their RevPAR decline by 49.1% during the year, while lower-priced properties experienced a RevPAR fall of 21.1%.

- Moving into 2021, Atlanta RevPAR is expected to grow 38.8%. By year-end 2021, Atlanta RevPAR will still be 31.3% less than the 2019 RevPAR level. RevPAR for Atlanta hotels is not expected to surpass 2019 levels until 2024. For the year, occupancy is forecast to grow by 29.2%, while average room rates are projected to increase 7.5%.

The following chart from the Hotel Horizons® report identifies the year-to-date change in RevPAR by price category as of Third Quarter 2020:





The following table from the *Hotel Horizons®* report summarizes trends over the next four quarters for the metro Atlanta hotel market:

**Atlanta: Next 4 Quarters**

The arrows show the forecast direction of change over the next 4 quarters vs. the previous 4 quarters. Green indicates the change will be above the long run average, yellow indicates it will be the same, and orange indicates it will be below.

**Occupancy**

Occupancy will increase to 57.6%, better than the previous 4 quarters' rate of 44.6%, but below the long run average of 62.7%



**Average Daily Rate**

ADR growth expectations are increasing, positive 7.5% vs. the past 4 quarters' rate of negative 24.2%, and are above the long run average of positive 0.4%



**Revenue Per Available Room**

RevPAR growth projections are climbing to 38.8% as compared to the past 4 quarters' rate of negative 50.5%, and are greater than the long run average of negative 0.4%



**Supply (orange indicates above long-term average)**

Supply growth is climbing, 3.3% vs. the past 4 quarters' rate of 2.4%, and greater than the long run average of 0.8%



**Demand**

Forecast demand growth is climbing, positive 33.5% vs. the past 4 quarters' rate of negative 33.1%, and is greater than the long run average of negative 0.5%



The following table summarizes historical and projected operating performance for the Atlanta lodging market according to *Hotel Horizons®*, including both the Upper-, Mid- and Lower-Priced segments:

**Annual Performance - Five Year History and Forecast**

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|------|-----|-------|-----|-------|--------|----------|
| 2016 | 69.5% | -1.8% | $108.06 | 7.6% | $75.13 | 5.7% |
| 2017 | 69.7% | 0.2% | $111.38 | 3.1% | $77.62 | 3.3% |
| 2018 | 68.9% | -1.2% | $114.15 | 2.5% | $78.63 | 1.3% |
| 2019 | 68.3% | -0.8% | $119.07 | 4.3% | $81.33 | 3.4% |
| 2020 | 44.6% | -34.7% | $90.20 | -24.2% | $40.24 | -50.5% |
| 2021F | 57.6% | 29.2% | $96.92 | 7.5% | $55.87 | 38.8% |
| 2022F | 67.2% | 16.6% | $107.89 | 11.3% | $72.53 | 29.8% |
| 2023F | 67.5% | 0.3% | $113.52 | 5.2% | $76.58 | 5.6% |
| 2024F | 69.0% | 2.3% | $120.49 | 6.1% | $83.17 | 8.6% |
| 2025F | 69.6% | 0.8% | $127.16 | 5.5% | $88.48 | 6.4% |

The following three graphs from the *Hotel Horizons®* report exhibit the decline and projected recovery for occupancy, ADR and RevPAR by chain scale in the Atlanta market:





The following table also summarizes quarterly statistics for the Atlanta hotel market from 2018 through Fourth Quarter 2020.

**HOTEL HORIZONS®**  Q4 2020 EDITION  Atlanta, GA

### Atlanta Forecast - All Hotels

| YEAR | PERIOD | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR | Δ SUPPLY | Δ DEMAND |
|------|--------|-----|-------|-----|-------|--------|----------|----------|----------|
| 2016 | Annual | 69.5% | -1.8% | $108.06 | 7.6% | $75.13 | 5.7% | 1.2% | -0.6% |
| 2017 | Annual | 69.7% | 0.2% | $111.38 | 3.1% | $77.62 | 3.3% | 1.1% | 1.4% |
| 2018 | 1 | 68.9% | 0.1% | $116.39 | 3.5% | $80.18 | 3.5% | 1.8% | 1.9% |
| 2018 | 2 | 72.6% | 0.9% | $114.85 | 4.5% | $83.35 | 5.4% | 1.8% | 2.7% |
| 2018 | 3 | 70.0% | -2.9% | $113.68 | 2.7% | $79.57 | -0.3% | 1.7% | -1.2% |
| 2018 | 4 | 64.1% | -2.7% | $111.51 | -0.9% | $71.46 | -3.7% | 2.1% | -0.7% |
| 2018 | Annual | 68.9% | -1.2% | $114.15 | 2.5% | $78.63 | 1.3% | 1.9% | 0.7% |
| 2019 | 1 | 69.0% | 0.1% | $131.02 | 12.6% | $90.36 | 12.7% | 2.0% | 2.1% |
| 2019 | 2 | 71.6% | -1.4% | $117.94 | 2.7% | $84.42 | 1.3% | 1.8% | 0.4% |
| 2019 | 3 | 69.1% | -1.3% | $114.00 | 0.3% | $78.77 | -1.0% | 1.3% | 0.0% |
| 2019 | 4 | 63.6% | -0.7% | $112.96 | 1.3% | $71.87 | 0.6% | 2.2% | 1.4% |
| 2019 | Annual | 68.3% | -0.8% | $119.07 | 4.3% | $81.33 | 3.4% | 1.8% | 1.0% |
| 2020 | 1 | 56.3% | -18.3% | $113.52 | -13.4% | $63.97 | -29.2% | 2.0% | -16.6% |
| 2020 | 2 | 30.3% | -57.6% | $73.16 | -38.0% | $22.20 | -73.7% | 2.2% | -56.7% |
| 2020 | 3 | 46.5% | -32.6% | $82.86 | -27.3% | $38.57 | -51.0% | 2.8% | -30.7% |
| 2020 | 4 | 45.3% | -28.9% | $80.39 | -28.8% | $36.39 | -49.4% | 2.4% | -27.2% |
| 2020 | Annual | 44.6% | -34.7% | $90.20 | -24.2% | $40.24 | -50.5% | 2.4% | -33.1% |
| 2021F | 1 | 50.3% | -10.7% | $97.83 | -13.8% | $49.21 | -23.1% | 2.4% | -8.6% |
| 2021F | 2 | 50.4% | 66.1% | $90.23 | 23.3% | $45.48 | 104.9% | 3.4% | 71.8% |
| 2021F | 3 | 65.8% | 41.3% | $97.47 | 17.6% | $64.11 | 66.2% | 4.0% | 46.9% |
| 2021F | 4 | 63.8% | 41.0% | $100.88 | 25.5% | $64.38 | 76.9% | 3.6% | 46.0% |
| 2021F | Annual | 57.6% | 29.2% | $96.92 | 7.5% | $55.87 | 38.8% | 3.3% | 33.5% |
| 2022F | Annual | 67.2% | 16.6% | $107.89 | 11.3% | $72.53 | 29.8% | 1.8% | 18.7% |
| 2023F | Annual | 67.5% | 0.3% | $113.52 | 5.2% | $76.58 | 5.6% | 1.8% | 2.2% |
| 2024F | Annual | 69.0% | 2.3% | $120.49 | 6.1% | $83.17 | 8.6% | 1.6% | 3.9% |
| 2025F | Annual | 69.6% | 0.8% | $127.16 | 5.5% | $88.48 | 6.4% | 1.4% | 2.3% |

Source: CBRE Hotels Research, Kalibri Labs, Q4 2020

The following table summarizes the 16 submarkets that comprise the Atlanta hotel market according to the *Hotel Horizons®* report:



## Atlanta Submarket Summary

| SUBMARKET | UPPER-PRICED | | | MID-PRICED | | | LOWER-PRICED | | | TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt |
| Downtown Atlanta | 17 | 9,774 | 9.6% | 24 | 3,803 | 3.7% | 8 | 1,290 | 1.3% | 49 | 14,867 | 14.6% |
| Midtown Atlanta | 7 | 1,846 | 1.8% | 10 | 1,317 | 1.3% | 3 | 295 | 0.3% | 20 | 3,458 | 3.4% |
| Buckhead | 11 | 3,520 | 3.4% | 14 | 2,232 | 2.2% | 4 | 298 | 0.3% | 29 | 6,050 | 5.9% |
| Central Perimeter Area | 6 | 1,595 | 1.6% | 15 | 2,298 | 2.2% | 6 | 604 | 0.6% | 27 | 4,497 | 4.4% |
| Peachtree Corners Area | 2 | 493 | 0.5% | 11 | 1,152 | 1.1% | 14 | 1,683 | 1.6% | 27 | 3,328 | 3.3% |
| I85 Northeast | 3 | 705 | 0.7% | 22 | 2,760 | 2.7% | 27 | 3,021 | 3.0% | 52 | 6,486 | 6.3% |
| North Lake/Stone Mountain Area | 2 | 428 | 0.4% | 10 | 888 | 0.9% | 14 | 1,293 | 1.3% | 26 | 2,609 | 2.6% |
| I20 East | 0 | 0 | 0.0% | 16 | 1,293 | 1.3% | 36 | 2,926 | 2.9% | 52 | 4,219 | 4.1% |
| Gwinnett Area | 3 | 452 | 0.4% | 43 | 4,841 | 4.7% | 26 | 2,219 | 2.2% | 72 | 7,512 | 7.4% |
| GA 400 North | 4 | 918 | 0.9% | 35 | 3,658 | 3.6% | 14 | 1,264 | 1.2% | 53 | 5,840 | 5.7% |
| Town Center North Area | 2 | 340 | 0.3% | 35 | 2,928 | 2.9% | 49 | 3,425 | 3.4% | 86 | 6,693 | 6.6% |
| Cumberland/Central Cobb Area | 9 | 2,350 | 2.3% | 31 | 4,082 | 4.0% | 38 | 3,564 | 3.5% | 78 | 9,996 | 9.8% |
| Six Flags | 1 | 87 | 0.1% | 26 | 2,091 | 2.0% | 38 | 2,822 | 2.8% | 65 | 5,000 | 4.9% |
| I85 South | 2 | 287 | 0.3% | 20 | 1,780 | 1.7% | 23 | 1,492 | 1.5% | 45 | 3,559 | 3.5% |
| I75 South | 0 | 0 | 0.0% | 28 | 2,372 | 2.3% | 66 | 5,084 | 5.0% | 94 | 7,456 | 7.3% |
| ATL Airport | 8 | 3,010 | 2.9% | 39 | 5,718 | 5.6% | 17 | 1,857 | 1.8% | 64 | 10,585 | 10.4% |
| **Total** | 77 | 25,805 | 25.3% | 379 | 43,213 | 42.3% | 383 | 33,137 | 32.4% | 839 | 102,155 | 100.0% |

Source: Kalibri Labs, Q4 2020

The subject property is located in the Atlanta Airport submarket and is considered a Lower-Priced hotel, with historical performance for this submarket summarized in the following tables taken from the *Hotel Horizons®* report:

### Submarket Performance

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|---|---|---|---|---|---|---|
| 2016 | 75.9% | - | $88.40 | - | $67.05 | - |
| 2017 | 77.2% | 1.8% | $91.87 | 3.9% | $70.93 | 5.8% |
| 2018 | 75.2% | -2.6% | $94.37 | 2.7% | $70.99 | 0.1% |
| 2019 | 73.9% | -1.8% | $95.58 | 1.3% | $70.61 | -0.5% |
| 2020 | 47.3% | -36.0% | $77.94 | -18.5% | $36.84 | -47.8% |

Source: Kalibri Labs, Q4 2020

### Mid-Priced Hotels Performance

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|---|---|---|---|---|---|---|
| 2016 | 80.1% | - | $97.16 | - | $77.83 | - |
| 2017 | 82.0% | 2.3% | $100.75 | 3.7% | $82.57 | 6.1% |
| 2018 | 79.0% | -3.7% | $104.12 | 3.3% | $82.21 | -0.4% |
| 2019 | 78.0% | -1.2% | $104.72 | 0.6% | $81.70 | -0.6% |
| 2020 | 45.0% | -42.3% | $86.59 | -17.3% | $38.99 | -52.3% |

Source: Kalibri Labs, Q4 2020

### Upper-Priced Hotels Performance (Data Not Available)

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|---|---|---|---|---|---|---|
| 2016 | | | | | - | - |
| 2017 | | | | | | |
| 2018 | | Insufficient Upper-Priced Data | | | | |
| 2019 | | | | | | |
| 2020 | | | | | | |

Source: Kalibri Labs, Q4 2020

### Lower-Priced Hotels Performance

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|---|---|---|---|---|---|---|
| 2016 | 63.9% | - | $57.38 | - | $36.65 | - |
| 2017 | 63.8% | -0.1% | $59.67 | 4.0% | $38.06 | 3.8% |
| 2018 | 65.0% | 2.0% | $61.96 | 3.8% | $40.29 | 5.9% |
| 2019 | 61.8% | -4.9% | $62.02 | 0.1% | $38.35 | -4.8% |
| 2020 | 54.2% | -12.4% | $55.80 | -10.0% | $30.22 | -21.2% |

Source: Kalibri Labs, Q4 2020

As indicated, the Atlanta Airport hotel submarket suffered a 47.8% RevPAR decline in 2020 as compared to 2019, with the Lower-Priced hotels recording a 21.2% decline.

## COMPETITIVE HOTEL MARKET ANALYSIS

The subject property is located in the Airport submarket of metropolitan Atlanta, an area that features excellent airport and interstate access.  Hotel development in the area consists of a variety of budget, extended stay, limited service and full-service properties that are generally oriented to Hartsfield International Airport, as well as Interstates 85 and 285.



## Summary of Competitive Properties

The following table provides a summary of the subject's competitive hotel set, with a map showing their location relative to the subject property.



### PRIMARY COMPETITIVE HOTELS

| | | | | 12 Months Ending December 31, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Property | Number of Rooms | Year Built | Affiliation Date | Occ. | Occupancy Penetration | ADR | ADR Penetration | RevPAR | RevPAR Penetration |
| Clarion Hotel Atlanta Airport | 243 | 1968 | Jun-68 | 27.3% | 63% | $60.91 | 101% | $16.63 | 64% |
| Motel 6 | 190 | 1962 | Jun-62 | 50% - 55% | 115% - 125% | $55 - $60 | 90% - 100% | $30 - $35 | 110% - 120% |
| Comfort Inn | 127 | 1988 | Jun-88 | 60% - 65% | 145% - 155% | $70 - $75 | 115% - 125% | $45 - $50 | 170% - 180% |
| Days Inn | 156 | 1987 | Nov-87 | 60% - 65% | 140% - 150% | $55 - $60 | 90% - 100% | $35 - $40 | 135% - 145% |
| Ramada by Wyndham | 232 | 1981 | May-81 | 25% - 30% | 55% - 65% | $50 - $55 | 85% - 95% | $10 - $15 | 50% - 60% |
| Econo Lodge | 58 | 1987 | Oct-87 | 55% - 60% | 130% - 140% | $50 - $55 | 80% - 90% | $30 - $35 | 115% - 125% |
| Primary Totals/Averages | 1,006 | | | 43.3% | | $60.10 | | $27.11 | |

Compiled by CBRE

### PRIMARY COMPETITION

| Property | Meeting Space (SF) | Meeting Space (SF/RM) | Estimated 2020 Market Mix | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Corp. Individual | Group | Leisure | Restaurant | Lounge | Business Center | Pool | Exercise Facilities |
| Clarion Hotel Atlanta Airport | 2,475 | 10.2 | 5% | 10% | 85% | Y | N | Y | Y | Y |
| Motel 6 | 2,696 | 14.2 | 5% | 10% | 85% | N | N | Y | Y | N |
| Comfort Inn | 400 | 3.1 | 20% | 5% | 75% | N | N | Y | Y | Y |
| Days Inn | 600 | 3.8 | 10% | 5% | 85% | N | N | Y | N | Y |
| Ramada by Wyndham | 6,121 | 26.4 | 10% | 5% | 85% | N | N | Y | Y | Y |
| Econo Lodge | 0 | 0.0 | 5% | 15% | 80% | N | N | Y | N | Y |
| Primary Totals/Averages | | | 10% | 8% | 83% | | | | | |

Compiled by CBRE



The primary competitive set has a total of 1,006 rooms, including the subject property. The trailing 12-month occupancy and ADR achieved by these properties as of 12/31/2020 was 43.3% and $60.10, respectively.

### STAR Report

The STR STAR (Smith Travel Accommodations Report) program is used by the hotel industry for management and benchmarking. Hotel owners and managers submit data to Smith Travel Research who then aggregates this information and provides reporting. The report benchmarks a hotel's performance against its competitive aggregate and local market. The STAR program tracks and delivers monthly, weekly and daily data.

STR is generally considered the standard source of reliable data for most markets. While it is widely utilized, it is important to note some of its limitations. Specifically, hotels are occasionally dropped in and out of the sample, and not all hotels report data in a consistent and timely matter. As a result, the data set is sometimes skewed upwards or downwards depending on the particular market and the overall quality of the data is negatively impacted. For most markets, however, it is considered to provide an accurate overall picture of market performance, and therefore, has been used in this analysis.

The trends in room supply, occupancy, average daily rate, and room-night demand (defined as the number of occupied rooms) for the subject and its competitive set is illustrated as follows as obtained from the latest STAR reports for the subject.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **HISTORICAL MARKET PERFORMANCE** | | | | | | | | |
| **STAR COMPETITIVE PROPERTIES INCLUDING SUBJECT** | | | | | | | | |
| Year | Room Night Supply | Market Occupancy | Room Night Demand | Percent Change | Average Daily Rate | Percent Change | RevPAR | Percent Change |
| 2018 | 367,190 | 55.7% | 204,624 | --- | $70.40 | --- | $40.21 | --- |
| 2019 | 367,190 | 58.8% | 215,777 | 5.5% | $68.32 | -3.0% | $40.54 | 0.8% |
| 2020 | 368,196 | 43.3% | 159,441 | -26.1% | $60.10 | -12.0% | $27.11 | -33.1% |
| CAG * | 0.1% | | | -11.7% | | -7.6% | | -17.9% |
| Jan TTM 2019 | 367,190 | 56.2% | 206,448 | --- | $70.62 | --- | $40.70 | --- |
| Jan TTM 2020 | 367,190 | 57.8% | 212,216 | 2.8% | $67.53 | -4.4% | $39.21 | -3.7% |
| Jan TTM 2021 | 368,196 | 43.0% | 158,477 | -25.3% | $59.55 | -11.8% | $26.61 | -32.1% |
| CAG * | 0.1% | | | -12.4% | | -8.2% | | -19.1% |
| Jan YTD 2019 | 31,186 | 54.9% | 17,118 | --- | $74.11 | --- | $42.08 | --- |
| Jan YTD 2020 | 31,186 | 44.1% | 13,744 | -19.7% | $63.73 | -14.0% | $29.17 | -30.7% |
| Jan YTD 2021 | 31,186 | 41.3% | 12,874 | -6.3% | $58.01 | -9.0% | $24.18 | -17.1% |
| CAG * | 0.0% | | | -13.3% | | -11.5% | | -24.2% |

\* Compound Annual Growth
Source: STAR Report

The competitive set occupancy rate improved in 2019 on a 5.5% increase in demand, before a significant decline in 2020. In addition, ADR declined in both years, with the 2020 decline being four times the rate of decline indicated in 2019. The net effect is that RevPAR increased less than



1% in 2019, but dropped 33.1% in 2020, or $13.43. January 2021 results for the competitive set indicated a continued decline in ADR and occupancy year-over-year.

The 2020 decline is largely due to the shelter-in-place, social distancing and other measures implemented during the middle of March 2020 as a response to the COVID-19 pandemic. Corporate and group demand was impacted the most, while leisure demand experienced a lesser decline. It should be noted that the subject closed in March and re-opened in June 2020, while the competitive set hotels have remained open during the pandemic.

### Proposed Hotels/Additions to Supply

The new hotel forecast for the subject's market area and the degree to which each development is projected to compete with the subject is illustrated as follows:

| HOTEL ROOM FORECAST | | | | | |
|---|---|---|---|---|---|
| Name | Proposed YOC | Est. Opening | No. Rooms | Percent Competitive | Additional Competitive Rooms |
| Home2 Suites | 2021 | 5/1/2021 | 99 | 0% | 0 |
| TownePlace Suites | 2021 | 7/1/2021 | 117 | 0% | 0 |
| Total Additional Rooms | | | | | 0 |
| Total Annualized Additional Room Inventory | | | | | 0 |
| Compiled by CBRE | | | | | |

There are currently two hotels under construction in the subject market, both of which are extended stay properties. A 99-room Home2 Suites, a Hilton flag, is under construction one block north of Virginia Avenue along Bobby Brown Parkway. In addition, a 117-room TownePlace Suites, a Marriott flag, is under construction behind the existing Staybridge Suites located along Norman Berry Drive, in close proximity to the subject property. Both hotels will be superior to the subject based age, quality, condition, amenities and franchise affiliation. Therefore, they will not be considered competitive with the subject once they are completed.

While CBRE has made several attempts to determine the level of new hotel supply entering the marketplace, it is impossible to determine every hotel that will be developed in the future, when they will be completed, or their potential impact to the subject. The inherent risk of any future new hotel supply has been implicitly considered in the selection of a stabilized occupancy level for the subject property.

### HOTEL DEMAND GENERATORS

Demand for hotel rooms is categorized in three ways:

- Demonstrated Demand: the demand already captured at competitive hotels;
- Induced Demand: the demand that does not presently seek accommodations in the competitive market, but could be persuaded to do so through marketing efforts, room rates, facilities, services and amenities.



- Unsatisfied Demand: the demand that seeks accommodations in the market but is not satisfied due to one of a number of factors: sell-outs during peak season; lack of a particular type of accommodation; lack of meeting space; or high room rates.

The neighborhood includes a large base of employment anchored by Hartsfield-Jackson Atlanta International Airport, the largest job generator in the state of Georgia. Hartsfield-Jackson Airport is also traditionally one of the busiest airports in the country, with in excess of 110,000,000 passengers in 2019. However, passenger traffic declined by more than 61% to less than 43,000,000 people in 2020 due to the COVID-19 pandemic.

Delta Airlines, by far the largest airline operating at the airport, also has its corporate headquarters, pilot and flight attendant training facilities and a large maintenance operation at the airport. As a result, hotel demand in the neighborhood is primarily generated by transient travelers to and from Hartsfield Atlanta International Airport and using Interstates 75, 85 and 285, which converge in the subject neighborhood. In addition, overnight crew business, airline training and distressed passengers are also significant demand generators. Again, airport related demand has declined severely due to the ongoing COVID-19 pandemic.

### Demand Segmentation

In most markets, overall demand varies based on the nature of travel. In most markets, the lodging demand is generated from three different segments: Corporate, Group/Meeting and Leisure travelers. In some markets, a fourth classification may be present, such as airline contract or government. A breakdown of the overall market segments as well as the subject's mix of business is illustrated in the following table.

| DEMAND SEGMENTATION - COMPETITIVE MARKET AND SUBJECT | | | | | |
|---|---|---|---|---|---|
| | Competitive Set | | Subject Property | | |
| Segment | 2020 Demand | % | 2020 Demand | % | Penetration |
| Corp. Individual | 15,306 | 10% | 1,214 | 5% | 33% |
| Group | 12,210 | 8% | 2,428 | 10% | 82% |
| Leisure | 131,925 | 83% | 20,638 | 85% | 65% |
| Total | 159,441 | 100% | 24,280 | 100% | 63% |
| Compiled by CBRE | | | | | |

Both the subject and the competitive set hotels have had their percentage of both corporate and group demand reduced by the pandemic.

### Segmented Demand Growth Conclusions

Based on historic trends for the various demand segments, the state of the local and national economies, and conversations with local hotel operators in the marketplace, the applicable demand segments are projected to exhibit the following growth trends.



### ANNUAL DEMAND GROWTH RATES

| Segment | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 and beyond |
|---|---|---|---|---|---|---|---|---|
| Corp. Individual | 75.0% | 50.0% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Group | 90.0% | 70.0% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Leisure | 10.0% | -5.0% | -2.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Compiled by CBRE | | | | | | | | |

Demand growth declined substantially in 2020 due to the adverse impact of the COVID-19 pandemic on the national economy in general and the hospitality industry in particular.  With respect to the competitive set, demand declined 26.1% in 2020.  By comparison, the Atlanta Airport hotel submarket experienced a 36.0% occupancy decline in 2020.  Furthermore, the overall Atlanta hotel market recorded a 34.7% occupancy decline for 2020, and is projected to rebound with occupancy growth of 29.2% in 2021 and 16.6% in 2022.

This would suggest that the decline for the subject and its competitive set has been less than what the subject submarket has experienced, with the submarket recording a slightly more sever decline than the overall Atlanta hotel market.  Therefore, the rebound for the competitive set should be less dramatic and the recovery should be quicker as well.  This is modeled in the table above.

### Latent Demand

Latent demand represents potential room nights in the marketplace that could not be accommodated by the existing hotels, and comes in two forms:  Induced demand and displaced demand.  Induced demand represents additional accommodated room nights by the introduction of a new demand generator, such as the construction of a conference center, a major company moving into the area, or the introduction of a new hotel that has distinct advantages over the existing competitors.  For this analysis, induced demand has not been included.

### Displaced Demand

CBRE has also considered displaced demand for this analysis.  Displaced demand occurs when individuals are unable to rent a room because all of the hotels in the marketplace are filled to capacity.  As a result, individuals must defer their trips or make accommodations in other markets.  Because this demand was not accommodated historically, it is not illustrated in the estimate of the historic accommodated room night demand.  Displaced demand is illustrated further in markets where there are distinct high and low seasons, or several periods of high and low occupancy throughout the year.

Given the competitive set occupancy rate of 58.8% in 2019 and 43.3% in 2020, it is evident that these hotels rarely sell out, even prior to the COVID-19 pandemic.  Therefore, displaced demand has not been included in this analysis.

Based on market factors presented throughout this section, the forecast of overall demand growth for the subject's market is illustrated as follows:



| PROJECTED BASE DEMAND, ANNUAL GROWTH, AND MARKET-WIDE OCCUPANCY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Competitive Set Year Ending 12/31/ | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| **Corp. Individual** | | | | | | | | | | | |
| Annual Growth | | 75.0% | 50.0% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Base Nightly Demand | 42 | 73 | 110 | 115 | 115 | 115 | 115 | 115 | 115 | 115 | 115 |
| Annual Room Nights | 15,306 | 26,712 | 40,067 | 42,071 | 42,186 | 42,071 | 42,071 | 42,071 | 42,186 | 42,071 | 42,071 |
| Displaced Demand Rate | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Displaced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Induced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Total Segment Demand | 15,306 | 26,712 | 40,067 | 42,071 | 42,186 | 42,071 | 42,071 | 42,071 | 42,186 | 42,071 | 42,071 |
| **Group** | | | | | | | | | | | |
| Annual Growth | | 90.0% | 70.0% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Base Nightly Demand | 33 | 63 | 108 | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 113 |
| Annual Room Nights | 12,210 | 23,136 | 39,332 | 41,298 | 41,411 | 41,298 | 41,298 | 41,298 | 41,411 | 41,298 | 41,298 |
| Displaced Demand Rate | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Displaced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Induced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Total Segment Demand | 12,210 | 23,136 | 39,332 | 41,298 | 41,411 | 41,298 | 41,298 | 41,298 | 41,411 | 41,298 | 41,298 |
| **Leisure** | | | | | | | | | | | |
| Annual Growth | | 10.0% | -5.0% | -2.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Base Nightly Demand | 360 | 396 | 377 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 |
| Annual Room Nights | 131,925 | 144,721 | 137,485 | 134,735 | 135,104 | 134,735 | 134,735 | 134,735 | 135,104 | 134,735 | 134,735 |
| Displaced Demand Rate | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Displaced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Induced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Total Segment Demand | 131,925 | 144,721 | 137,485 | 134,735 | 135,104 | 134,735 | 134,735 | 134,735 | 135,104 | 134,735 | 134,735 |
| **Totals** | | | | | | | | | | | |
| Corp. Individual | 15,306 | 26,712 | 40,067 | 42,071 | 42,186 | 42,071 | 42,071 | 42,071 | 42,186 | 42,071 | 42,071 |
| Group | 12,210 | 23,136 | 39,332 | 41,298 | 41,411 | 41,298 | 41,298 | 41,298 | 41,411 | 41,298 | 41,298 |
| Leisure | 131,925 | 144,721 | 137,485 | 134,735 | 135,104 | 134,735 | 134,735 | 134,735 | 135,104 | 134,735 | 134,735 |
| **Total Market Demand** | 159,441 | 194,569 | 216,884 | 218,104 | 218,701 | 218,104 | 218,104 | 218,104 | 218,701 | 218,104 | 218,104 |
| Growth over Prior Year | | 22.0% | 11.5% | 0.6% | 0.3% | -0.3% | 0.0% | 0.0% | 0.3% | -0.3% | 0.0% |
| **Market Statistics** | | | | | | | | | | | |
| Existing Rooms Supply | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 |
| Proposed Rooms Supply | - | - | - | - | - | - | - | - | - | - | - |
| Total Available Room Nights | 368,196 | 367,190 | 367,190 | 367,190 | 368,196 | 367,190 | 367,190 | 367,190 | 368,196 | 367,190 | 367,190 |
| Growth over Prior Year | | -0.3% | 0.0% | 0.0% | 0.3% | -0.3% | 0.0% | 0.0% | 0.3% | -0.3% | 0.0% |
| Accommodated Market Occupancy | 43.3% | 53.0% | 59.1% | 59.4% | 59.4% | 59.4% | 59.4% | 59.4% | 59.4% | 59.4% | 59.4% |
| Source: CBRE | | | | | | | | | | | |

## HISTORIC OPERATING PERFORMANCE

The subject's occupancy, ADR, and RevPAR history is illustrated as follows:

| SUBJECT'S HISTORIC OPERATING PERFORMANCE | | | | | | |
|---|---|---|---|---|---|---|
| Period | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| Year Ended: Dec 31, 2018 | 69.0% | -- | $75.27 | -- | $51.94 | -- |
| Year Ended: Dec 31, 2019 | 68.7% | -0.4% | $69.45 | -7.7% | $47.71 | -8.1% |
| Year Ended: Dec 31, 2020 | 27.3% | -60.3% | $60.91 | -12.3% | $16.63 | -65.1% |
| Source: CBRE/Property Management | | | | | | |

The subject's occupancy rate was relatively unchanged in 2018 and 2019, before decreasing substantially in 2020 due to the adverse impact of the COVID-19 pandemic on the economy in general and the hospitality industry in particular. Changing the subject flag from a Red Lion to Clarion in December 2019, and working on the franchise PIP during 2020, has also negatively impacted the subject's occupancy rate. As a result, the subject's occupancy penetration rate dropped from 124% in 2018 to 117% in 2019, before declining to 63% in 2020.

In addition, the subject's ADR decreased 7.7% in 2019 before declining another 12.3% in 2020 as hotels faced increased competition to sell rooms at lower rates. The subject's RevPAR also



declined by 8.1% in 2019, before declining 65.1% in 2020.  It should also be noted that the subject RevPAR index has decreased from 129% in 2018 to 118% for 2019 and 61% for 2020.

## FORECAST OF OCCUPANCY AND AVERAGE DAILY RATE

The average daily rate and the overall occupancy of a lodging facility are the foundation for the property's financial performance.  While a property's other revenue components (food and beverage, telephone, spa, other income, etc.) are crucial to the operation of the hotel, they are dependent on the overall number of occupied rooms.  Furthermore, the occupancy and average daily rate of a hotel are highly correlated.  In reality, one cannot make a projection of one without a projection of the other.  Therefore, while we have made specific projections of occupancy, but have considered the subject's positioned rate in our forecast.

In order to project the future occupancy levels of the subject, we have estimated the level of patronage by market segment that can be reasonably captured (penetration).  The extent to which the subject can capture demand from each market segment was estimated by performing a fair share penetration analysis.

A hotel's fair share is defined as the number of available rooms divided by the total supply of available rooms in the competitive market, including the subject.  Factors indicating the subject would possess competitive advantages suggest a market penetration in excess of 100% of fair share, while competitive weaknesses are reflected in penetration less than 100%.

### Penetration

Penetration is the relationship between a market's fair share and its actual share of the overall demand.  For example, a 100-room hotel would equate to 10% of a 1,000 room competitive set.  If this hotel were to capture 10% of the overall lodging demand, it would penetrate the market by 100%.

Market penetration, or penetration rate, is the ratio of captured demand to fair share of demand.  Factors indicating competitive advantages are typically reflected in penetration rates above 100%, while, conversely, competitive disadvantages are reflected in penetration rates below 100%.  Actual penetration of each market segment by the Subject may deviate from fair market share for the reasons such as the following:

- The competitive advantages or disadvantages of the hotel versus the competition taking into consideration such factors as age, location, room rate structure, chain affiliation, quality of management, marketing efforts, and image;
- The characteristics, needs, and composition of each market segment;
- The restrain on demand captured due to capacity constraints during certain periods of the week or times of the year; and
- Management decisions concerning target markets.

The current market penetration rates of the competitive hotels and the subject, broken down by demand segment, are illustrated as follows:



### SEGMENTED PENETRATION

| Property | 2020 Average Room Count | Estimated 2020 Occupancy | 2020 Fair Share | Segmented Penetration | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Corp. Individual | Group | Leisure | Total |
| Clarion Hotel Atlanta Airport | 243 | 27.3% | 24.2% | 33% | 82% | 65% | 63% |
| Motel 6 | 190 | 50% – 55% | 18.9% | 55% – 65% | 150% – 160% | 115% – 125% | 115% – 125% |
| Comfort Inn | 127 | 60% – 65% | 12.6% | 275% – 325% | 90% – 100% | 130% – 140% | 145% – 155% |
| Days Inn | 156 | 60% – 65% | 15.5% | 145% – 155% | 85% – 95% | 140% – 150% | 140% – 150% |
| Ramada by Wyndham | 232 | 25% – 30% | 23.1% | 60% – 70% | 35% – 45% | 55% – 65% | 55% – 65% |
| Econo Lodge | 58 | 55% – 60% | 5.8% | 65% – 75% | 250% – 300% | 125% – 135% | 130% – 140% |
| Total/Avg | 1,006 | 43.3% | 100.0% | 100% | 100% | 100% | 100% |

Compiled by CBRE

Overall, the subject improvements represent a viable hotel. We believe that it is capable of generating an occupancy penetration rate that is above its fair share of demand once the PIP renovation is completed and demand levels begin to return to normal, especially from airline crews. For instance, the subject's penetration rate was 124% in 2018 and 117% in 2019, before declining to 63% in 2020. The projections of captured penetration rates for the subject by demand segment along with the resulting projections of occupied room-nights are illustrated as follows:

### PROJECTED SUBJECT PENETRATION SCHEDULE

| Year Ending 12/31/ | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **SUBJECT PROPERTY FAIR SHARE** | | | | | | | | | |
| Market Room Supply | 1,006 | 1,006 | 1006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 | 1,006 |
| Subject Avg. Room Count | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 |
| Fair Share | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% |
| **ROOM NIGHTS CAPTURED BY SUBJECT** | | | | | | | | | |
| **Corp. Individual** | | | | | | | | | |
| Fair Share | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% |
| Penetration Factor | 32.8% | 75.0% | 90.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Market Share | 7.9% | 18.1% | 21.7% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% |
| Demand | 15,306 | 26,712 | 40,067 | 42,071 | 42,186 | 42,071 | 42,071 | 42,071 | 42,186 |
| Market Share | 7.9% | 18.1% | 21.7% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% |
| Capture | 1,214 | 4,839 | 8,710 | 10,162 | 10,190 | 10,162 | 10,162 | 10,162 | 10,190 |
| **Group** | | | | | | | | | |
| Fair Share | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% |
| Penetration Factor | 82.3% | 100.0% | 140.0% | 160.0% | 160.0% | 160.0% | 160.0% | 160.0% | 160.0% |
| Market Share | 19.9% | 24.2% | 33.8% | 38.6% | 38.6% | 38.6% | 38.6% | 38.6% | 38.6% |
| Demand | 12,210 | 23,136 | 39,332 | 41,298 | 41,411 | 41,298 | 41,298 | 41,298 | 41,411 |
| Market Share | 19.9% | 24.2% | 33.8% | 38.6% | 38.6% | 38.6% | 38.6% | 38.6% | 38.6% |
| Capture | 2,428 | 5,589 | 13,301 | 15,961 | 16,005 | 15,961 | 15,961 | 15,961 | 16,005 |
| **Leisure** | | | | | | | | | |
| Fair Share | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% | 24.2% |
| Penetration Factor | 64.8% | 80.0% | 100.0% | 110.0% | 110.0% | 110.0% | 110.0% | 110.0% | 110.0% |
| Market Share | 15.6% | 19.3% | 24.2% | 26.6% | 26.6% | 26.6% | 26.6% | 26.6% | 26.6% |
| Demand | 131,925 | 144,721 | 137,485 | 134,735 | 135,104 | 134,735 | 134,735 | 134,735 | 135,104 |
| Market Share | 15.6% | 19.3% | 24.2% | 26.6% | 26.6% | 26.6% | 26.6% | 26.6% | 26.6% |
| Capture | 20,638 | 27,966 | 33,210 | 35,800 | 35,898 | 35,800 | 35,800 | 35,800 | 35,898 |
| **Total Capture** | 24,280 | 38,394 | 55,221 | 61,923 | 62,093 | 61,923 | 61,923 | 61,923 | 62,093 |
| **Potential Subject Occupancy** | 27.3% | 43.3% | 62.3% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% |
| **Overall Potential Subject Penetration** | 63.0% | 81.7% | 105.4% | 117.5% | 117.5% | 117.5% | 117.5% | 117.5% | 117.5% |

Compiled by CBRE



The overall accommodated room night demand is multiplied by the subject's fair share and by the projected penetration ratio to derive the subject's accommodated room night demand. Although the subject's illustrated occupancy rates increase after the stabilized year, we have selected 70.0% as the stabilized occupancy figure. The stabilized occupancy figure is intended to be an average figure over the projected holding period. The following depicts the derivation of the occupancy projections for the subject.

| SUBJECT PROPERTY ESTIMATED OCCUPANCY ADJUSTED TO PROJECTION DATES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Competitive Set Year Ending 12/31/ | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| Room Nights Captured | 24,280 | 38,394 | 55,221 | 61,923 | 62,093 | 61,923 | 61,923 | 61,923 | 62,093 |
| Available Room Nights | 88,938 | 88,695 | 88,695 | 88,695 | 88,938 | 88,695 | 88,695 | 88,695 | 88,938 |
| Potential Subject Occupancy | 27.3% | 43.3% | 62.3% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% |
| Overall Potential Subject Market Share | 15.2% | 19.7% | 25.5% | 28.4% | 28.4% | 28.4% | 28.4% | 28.4% | 28.4% |
| Overall Potential Subject Penetration | 63.0% | 81.7% | 105.4% | 117.5% | 117.5% | 117.5% | 117.5% | 117.5% | 117.5% |
| **Adjustment to Projection Year Ending 3/2/** | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** | **2028** | **2029** | |
| First Year % | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | |
| Second Year % | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | |
| Adjusted Room Nights Accommodated | 41,252 | 56,359 | 62,093 | 61,923 | 61,923 | 61,923 | 62,093 | 61,923 | |
| Projection Period Fiscal Year Occupancy | 46.5% | 63.5% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | |
| **Rounded Occupancy** | **47%** | **64%** | **70%** | **70%** | **70%** | **70%** | **70%** | **70%** | |
| Overall Market Share | 21.0% | 26.1% | 28.5% | 28.5% | 28.5% | 28.5% | 28.5% | 33.5% | |
| Overall Penetration | 87.0% | 108.3% | 117.8% | 117.9% | 117.8% | 117.8% | 117.8% | 117.9% | |
| Captured Room Nights (Based on Rounded Occ.) | 41,687 | 56,765 | 62,257 | 62,087 | 62,087 | 62,087 | 62,257 | 62,087 | |
| Compiled by CBRE | | | | | | | | | |

### Average Daily Rate

As noted previously, one of the most important considerations in deriving an opinion of value of a hotel is its forecast of a supportable average daily rate (ADR). The ADR of a hotel can be calculated by dividing the total rooms revenue by the total number of occupied rooms achieved during a specified period of time.

SUBJECT'S COMPETITIVE POSITIONING

Although the forecast of average daily rate follows the discussion of future occupancy, these two figures are highly correlated, and one cannot make projections of occupancy without specific assumptions of ADR. This relationship is defined by RevPAR, or Revenue Per Available Room. RevPAR is the measure of a property's ability to maximize rooms revenue. Theoretically, for example, if a lodging property's ADR increases substantially (with no market influencing factors), its occupancy would decrease. Conversely, if a property's ADR decreases, an increase in occupancy would be anticipated. In each instance, RevPAR would remain unchanged. The historic ADR and RevPAR for the subject and the competitive set is illustrated as follows:



| SUBJECT AND COMPETITIVE ADR AND REVPAR | | |
|---|---|---|
| Property | 2020 ADR | 2020 RevPAR |
| Subject (Clarion Hotel Atlanta Airport) | $60.91 | $16.63 |
| Motel 6 | $55 - $60 | $30 - $35 |
| Comfort Inn | $70 - $75 | $45 - $50 |
| Days Inn | $55 - $60 | $35 - $40 |
| Ramada by Wyndham | $50 - $55 | $10 - $15 |
| Econo Lodge | $50 - $55 | $30 - $35 |
| Market Weighted Average | $60.10 | $26.02 |
| Subject's Positioned ADR as of 12/31/2020: | $60.91 | |
| Source: CBRE | | |

As illustrated in the preceding chart, the subject is toward the middle of the $50 to $75 range suggested by the competitive properties with respect to rate and less than $1.00 above the weighted average ADR for the competitive set. This is a function of the subject's size, age, quality, condition, interior hallway design and franchise affiliation.

The subject's ADR history is illustrated as follows:

| SUBJECT'S HISTORIC ADR TRENDS | | |
|---|---|---|
| Period | ADR | % Change |
| Year Ended: Dec 31, 2018 | $75.27 | -- |
| Year Ended: Dec 31, 2019 | $69.45 | -7.7% |
| Year Ended: Dec 31, 2020 | $60.91 | -12.3% |
| Source: CBRE/Property Management | | |

The projections for ADR growth and the resulting rates used in the analysis are illustrated as follows:

| SUBJECT'S ESTIMATED ADR | | |
|---|---|---|
| 12 Months Ending | ADR Growth | Estimated ADR |
| 12/31/2019 | -- | $69.45 |
| 12/31/2020 | -12.3% | $60.91 |
| 3/2/2021 | * -1.0% | $60.30 |
| 3/2/2022 | 5.0% | $63.31 |
| 3/2/2023 | 8.0% | $68.38 |
| 3/2/2024 | 5.0% | $71.80 |
| 3/2/2025 | 3.0% | $73.95 |
| 3/2/2026 | 3.0% | $76.17 |
| 3/2/2027 | 3.0% | $78.46 |
| 3/2/2028 | 3.0% | $80.81 |
| * Inflationary adjustment of -1.0% from 12/31/20 through 3/02/21 (projection start date). | | |
| Source: CBRE | | |



Overall, hotel room rates have declined over the last year due to the adverse impact of the Covid-19 pandemic on the overall economy in general and the hospitality industry in particular. Metro Atlanta hotels experienced an ADR decline of 24.1% in 2020, with a projected rebound in room rates during 2021, 2022, 2023 and 2024 of 7.5%, 11.3%, 5.2% and 6.1%, respectively. By comparison, the weighted average ADR for the competitive set declined by 12.0% in 2020, while the subject ADR declined 12.3%. Based on the previous analysis of competitive set and subject ADR, we believe that the decline and recovery for the subject and its competitive set will be less sever than the forecasts for the overall market. This is reflected in the above growth rates.

## CONCLUSION

The subject's occupancy, ADR, RevPAR, and corresponding room revenue for the first several years of our projection analysis are illustrated as follows:

| OCCUPANCY, ADR, & ROOMS REVENUE CONCLUSIONS | | | | | |
|---|---|---|---|---|---|
| Fiscal Year Ending 3/2/ | 2022 | 2023 | 2024 | 2025 | 2026 |
| Avg. Available Rooms | 243 | 243 | 243 | 243 | 243 |
| Annual Room Nights | 88,695 | 88,695 | 88,938 | 88,695 | 88,695 |
| Occupancy | 47% | 64% | 70% | 70% | 70% |
| Occupied Rooms | 41,687 | 56,765 | 62,257 | 62,087 | 62,087 |
| ADR | $63.31 | $68.38 | $71.80 | $73.95 | $76.17 |
| RevPAR | $29.76 | $43.76 | $50.26 | $51.77 | $53.32 |
| RevPAR Growth | | 47.1% | 14.8% | 3.0% | 3.0% |
| Total Rooms Revenue | $2,639,357 | $3,881,539 | $4,469,918 | $4,591,436 | $4,729,179 |
| Source: CBRE | | | | | |

Based on the foregoing analysis, the indicated occupancy and ADR figures are achievable. Although it is possible that the subject will experience growth in occupancy and ADR above those estimated in this report, it is also possible that sudden economic downturns, unexpected additions to rooms supply, or other external factors will force the property below the selected point of stability. Consequently, the estimated occupancy and ADR levels are representative of the most likely potential operations of the subject over the projected holding period based on our analysis of the market as of the date of this appraisal.

The subject's projection of rooms revenue is illustrated again in the Income Capitalization Section of this report.



# Highest and Best Use

In appraisal practice, the concept of highest and best use represents the premise upon which value is based. The four criteria the highest and best use must meet are:

- legally permissible;
- physically possible;
- financially feasible; and
- maximally productive.

The highest and best use analysis of the subject is discussed below.

### AS VACANT

The property is not limited by zoning with respect to hotel use and is of sufficient size to accommodate various types of development. The immediate area includes various commercial land uses. Considering the surrounding land uses, location attributes legal restrictions and other factors, it is our opinion that a hotel oriented use would be reasonable and appropriate. Therefore, it is our opinion that the highest and best use would be for hotel-related use, time and circumstances warranting. Based on an analysis of competitive set ADR and occupancy rates, it would appear that new hotel construction would not be financially feasible at this time.

Based on the foregoing analysis, the highest and best use of the site, as vacant, would to hold for future hotel development.

### AS IMPROVED

As improved, the subject involves a hotel facility. The current use is legally permissible and physically possible. The improvements continue to contribute value to the property and based on our analysis, the existing use is financially feasible. Therefore, it is our opinion that the highest and best use of the subject, as improved, is for continued hotel use.



# Appraisal Methodology

In appraisal practice, an approach to value is included or omitted based on its applicability to the property type being valued and the quality and quantity of information available.

## COST APPROACH

The cost approach is based on the proposition that the informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements that represent the highest and best use of the land, or when it is improved with relatively unique or specialized improvements for which there exist few sales or leases of comparable properties.

## SALES COMPARISON APPROACH

The sales comparison approach utilizes sales of comparable properties, adjusted for differences, to indicate a value for the subject. Valuation is typically accomplished using physical units of comparison such as price per square foot, price per unit, price per floor, etc., or economic units of comparison such as gross rent multiplier. Adjustments are applied to the physical units of comparison derived from the comparable sale. The unit of comparison chosen for the subject is then used to yield a total value. Economic units of comparison are not adjusted, but rather analyzed as to relevant differences, with the final estimate derived based on the general comparisons.

## INCOME CAPITALIZATION APPROACH

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis.

## METHODOLOGY APPLICABLE TO THE SUBJECT

In valuing the subject, only the sales comparison and income capitalization approaches are applicable and have been used. Given the nature of the subject's age/condition, and considering the complexity and subjectivity of accurately measuring all forms of depreciation, the cost approach would not produce a meaningful value indicator. Further, our research indicates that buyers of complex hotel assets rely primarily on the economics of the investment rather than replacement or reproduction costs when forming an opinion of purchase price. For these reasons, there is limited application of this approach.



# Income Capitalization Approach

The Income Capitalization Approach to value is based upon the premise that an investor would not pay more for a property than for another investment with similar risk and return characteristics. This approach analyzes a property's ability to generate financial returns as an investment, and converts the anticipated future benefits of property ownership into an estimate of present value. For income producing properties like hotels, future benefits include net income before debt service and depreciation and any reversionary proceeds from a sale. The income capitalization approach is the preferred value method for existing hotels and most closely reflects the underwriting practices of informed buyers. It is also particularly relevant for hotels, which are typically purchased for investment purposes and involve relatively high risks.

The Income Capitalization includes two approaches to forming an opinion of market value: the Direct Capitalization Approach and the Discounted Cash Flow Analysis. The Direct Capitalization Approach involves capitalizing a single, stabilized estimate of net income at a market derived capitalization rate – a rate that reflects an appropriate risk adjusted return to an investor. The net income that is capitalized relates to a representative year, or more technically, the discounted average net income over the property's economic life. The Discounted Cash Flow Analysis involves deriving an indicated present value by discounting estimating net operating income streams for each year of the projection period (10 years in this analysis) and proceeds from a hypothetical sale of the property at reversion at a chosen yield rate chosen yield rate (internal rate of return or discount rate). For this analysis, we have utilized the discounted cash flow method to value the subject property and tested the reasonableness of the implied historical, first year, stabilized year and deflated stabilized direct capitalization rates.

## OCCUPANCY, ADR, AND REVPAR CONCLUSIONS

The subject's occupancy, ADR, RevPAR, and corresponding room revenue for the first several years of our projection analysis are illustrated as follows and were discussed and analyzed in the hotel market analysis:

| OCCUPANCY, ADR, & ROOMS REVENUE CONCLUSIONS | | | | | |
|---|---|---|---|---|---|
| Fiscal Year Ending 3/2/ | 2022 | 2023 | 2024 | 2025 | 2026 |
| Avg. Available Rooms | 243 | 243 | 243 | 243 | 243 |
| Annual Room Nights | 88,695 | 88,695 | 88,938 | 88,695 | 88,695 |
| Occupancy | 47% | 64% | 70% | 70% | 70% |
| Occupied Rooms | 41,687 | 56,765 | 62,257 | 62,087 | 62,087 |
| ADR | $63.31 | $68.38 | $71.80 | $73.95 | $76.17 |
| RevPAR | $29.76 | $43.76 | $50.26 | $51.77 | $53.32 |
| RevPAR Growth | | 47.1% | 14.8% | 3.0% | 3.0% |
| Total Rooms Revenue | $2,639,357 | $3,881,539 | $4,469,918 | $4,591,436 | $4,729,179 |
| Source: CBRE | | | | | |



## INCOME AND EXPENSE HISTORY

Historical income and expense data was only made available for January through October 2020 year-to-date and the subject was closed in April, May and part of March due to a lack of demand related to the beginning of the COVID-19 pandemic.  As such, this information is limited and has not been analyzed.

## INCOME AND EXPENSE COMPARABLES

This analysis incorporates revenue estimates based on our survey of comparable and competitive properties, and general market trend information.  The revenue and expense comparisons include four hotels that are similar to the subject.  The comparable hotels' financial information is obtained in part from confidential information submitted for the 2020 edition (2019 year-end data) of the CBRE Hotels' Americas Research publication *Trends® in the Hotel Industry* (U.S. edition).  For reasons of confidentiality, we have not disclosed the identity of the comparable hotels.  The charts following the subject operating information summarize income and expenses taken from these regional revenue/expense comparables and the *Trends® in the Hotel Industry* (U.S. edition) report.



**COMPARABLE INCOME AND EXPENSE DATA - SELECTED HOTELS**

| | Comparable 1 | | | Comparable 2 | | | Comparable 3 | | | Comparable 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property | | | | | | | | | | | | |
| Location | Southeastern U.S. | | | Southeastern U.S. | | | Southeastern U.S. | | | Southeastern U.S. | | |
| Hotel Description / Name | Full Service | | | Full Service | | | Full Service | | | Limited Service | | |
| Year | 2019 | | | 2019 | | | 2019 | | | 2019 | | |
| Days Open | 365 | | | 365 | | | 365 | | | 365 | | |
| Avg. No. of Rooms | 256 | | | 168 | | | 319 | | | 129 | | |
| Occupancy | 52.3% | | | 60.4% | | | 39.4% | | | 57.9% | | |
| Average Daily Rate | $87.50 | | | $97.23 | | | $88.91 | | | $81.67 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| **REVENUE** | | | | | | | | | | | | |
| Rooms | 81.1% | $16,709 | $87.50 | 76.7% | $21,433 | $97.23 | 79.8% | $12,789 | $88.91 | 98.5% | $17,250 | $81.67 |
| Food & Beverage | 17.2% | $3,542 | $18.55 | 22.7% | $6,346 | $28.79 | 19.5% | $3,123 | $21.71 | 0.0% | $0 | $0.00 |
| Other Operated Departments | 1.2% | $248 | $1.30 | 0.1% | $30 | $0.13 | 0.6% | $100 | $0.69 | 1.1% | $186 | $0.88 |
| Miscellaneous Income | 0.5% | $107 | $0.56 | 0.4% | $121 | $0.55 | 0.1% | $23 | $0.16 | 0.4% | $69 | $0.33 |
| Total Operating Revenue | 100.0% | $20,606 | $107.91 | 100.0% | $27,930 | $126.71 | 100.0% | $16,034 | $111.47 | 100.0% | $17,505 | $82.88 |
| **DEPARTMENTAL EXPENSES*** | | | | | | | | | | | | |
| Rooms Expense | 37.2% | $6,222 | $32.58 | 22.8% | $4,890 | $22.18 | 37.3% | $4,774 | $33.19 | 33.2% | $5,729 | $27.12 |
| Food & Beverage Expense | 101.5% | $3,595 | $18.83 | 87.5% | $5,554 | $25.20 | 99.5% | $3,107 | $21.60 | 0.0% | $0 | $0.00 |
| Other Operated Departments Expense | 81.3% | $201 | $1.05 | 805.0% | $237 | $1.08 | 55.5% | $55 | $0.39 | 70.7% | $132 | $0.62 |
| Total Departmental Expenses | 48.6% | $10,018 | $52.46 | 38.2% | $10,681 | $48.46 | 49.5% | $7,936 | $55.17 | 33.5% | $5,860 | $27.75 |
| **DEPARTMENTAL PROFIT** | 51.4% | $10,588 | $55.45 | 61.8% | $17,249 | $78.25 | 50.5% | $8,098 | $56.30 | 66.5% | $11,645 | $55.13 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | |
| Administrative and General | 15.1% | $3,116 | $16.32 | 7.7% | $2,160 | $9.80 | 14.0% | $2,243 | $15.59 | 9.9% | $1,726 | $8.17 |
| Information and Telecom Systems | 1.9% | $385 | $2.02 | 0.0% | $0 | $0.00 | 1.9% | $312 | $2.17 | 1.3% | $234 | $1.11 |
| Marketing | 15.6% | $3,222 | $16.87 | 13.6% | $3,786 | $17.18 | 9.4% | $1,513 | $10.52 | 5.1% | $897 | $4.24 |
| Franchise Fees | 5.5% | $920 | $4.82 | 4.0% | $857 | $3.89 | 7.3% | $930 | $6.46 | 5.0% | $864 | $4.09 |
| Property Operations and Maintenance | 9.2% | $1,905 | $9.98 | 5.1% | $1,427 | $6.47 | 9.1% | $1,467 | $10.20 | 6.1% | $1,072 | $5.07 |
| Utilities | 6.5% | $1,349 | $7.06 | 7.6% | $2,118 | $9.61 | 7.9% | $1,274 | $8.86 | 7.9% | $1,382 | $6.54 |
| Total Undistributed Expenses | 52.9% | $10,897 | $57.06 | 37.1% | $10,349 | $46.95 | 48.3% | $7,739 | $53.80 | 35.3% | $6,174 | $29.23 |
| **GROSS OPERATING PROFIT** | -1.5% | -$308 | -$1.61 | 24.7% | $6,900 | $31.30 | 2.2% | $359 | $2.50 | 31.3% | $5,470 | $25.90 |
| Management Fee | 2.6% | $533 | $2.79 | 0.0% | $0 | $0.00 | 2.0% | $319 | $2.22 | 5.0% | $876 | $4.15 |
| **INCOME BEFORE NON-OPERATING INCOME AND EXPENSES** | -4.1% | -$841 | -$4.40 | 24.7% | $6,900 | $31.30 | 0.2% | $40 | $0.28 | 26.2% | $4,595 | $21.76 |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | | |
| Property Taxes | 3.6% | $742 | $3.89 | 3.6% | $994 | $4.51 | 6.0% | $963 | $6.70 | 6.8% | $1,196 | $5.66 |
| Insurance | 2.7% | $547 | $2.87 | 1.3% | $365 | $1.65 | 2.7% | $429 | $2.98 | 2.2% | $393 | $1.86 |
| Reserve for Replacement | 4.0% | $824 | $4.32 | 4.0% | $1,117 | $5.07 | 4.0% | $641 | $4.46 | 4.0% | $700 | $3.32 |
| Total Non-Operating Income and Expenses | 10.3% | $2,114 | $11.07 | 8.9% | $2,476 | $11.23 | 12.7% | $2,034 | $14.14 | 13.1% | $2,289 | $10.84 |
| **NET INCOME (EBITDA)** | **-14.3%** | **-$2,955** | **-$15.47** | **15.8%** | **$4,424** | **$20.07** | **-12.4%** | **-$1,994** | **-$13.86** | **13.2%** | **$2,306** | **$10.92** |

* Departmental expense ratios are based on departmental revenues; Franchise/Royalty ratio is based on room revenues; all others are based on total revenues.

Source: Hotel Operating Statements



**TRENDS® – SELECTED CATEGORIES**

| Property | Trends® Report - Weighted Average | | | Limited-Service Hotels - South Atlantic | | | Limited-Service Hotels - Under $75.00 | | | Limited-Service Hotels - Over 150 Rooms | | | Limited-Service Hotels | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2019 | | | 2019 | | | 2019 | | | 2019 | | | 2019 | | |
| Avg. No. of Rooms | 132 | | | 116 | | | 113 | | | 188 | | | 110 | | |
| Occupancy | 70.1% | | | 71.4% | | | 59.8% | | | 74.8% | | | 71.5% | | |
| Average Daily Rate | $112.85 | | | $111.48 | | | $65.38 | | | $138.74 | | | $118.79 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| **REVENUE** | | | | | | | | | | | | | | | |
| Rooms | 96.6% | $29,455 | $112.85 | 97.1% | $29,057 | $111.48 | 99.2% | $14,278 | $65.38 | 94.6% | $37,904 | $138.74 | 96.7% | $31,024 | $118.79 |
| Other Operated Departments | 2.2% | $772 | $2.88 | 1.9% | $572 | $2.20 | 0.3% | $39 | $0.18 | 3.5% | $1,393 | $5.10 | 2.1% | $675 | $2.58 |
| Miscellaneous Income | 1.3% | $428 | $1.61 | 1.0% | $298 | $1.14 | 0.5% | $74 | $0.34 | 1.9% | $753 | $2.76 | 1.2% | $373 | $1.43 |
| Total Operating Revenue | 100.0% | $30,655 | $117.34 | 100.0% | $29,927 | $114.82 | 100.0% | $14,390 | $65.90 | 100.0% | $40,050 | $146.60 | 100.0% | $32,072 | $122.81 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | |
| Rooms Expense | 29.4% | $8,340 | $32.17 | 27.0% | $7,854 | $30.14 | 37.1% | $5,295 | $24.25 | 27.4% | $10,372 | $37.96 | 27.4% | $8,506 | $32.57 |
| Other Operated Departments Expense | 56.3% | $373 | $1.40 | 60.3% | $345 | $1.32 | 76.6% | $30 | $0.14 | 43.4% | $604 | $2.21 | 56.5% | $381 | $1.38 |
| Total Departmental Expenses | 29.5% | $8,713 | $33.57 | 27.4% | $8,200 | $31.46 | 37.0% | $5,324 | $24.38 | 27.4% | $10,976 | $40.18 | 27.6% | $8,867 | $33.95 |
| **DEPARTMENTAL PROFIT** | 70.5% | $21,942 | $83.76 | 72.6% | $21,727 | $83.36 | 63.0% | $9,066 | $41.51 | 72.6% | $29,074 | $106.42 | 72.4% | $23,205 | $88.85 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| Administrative and General | 9.0% | $2,604 | $10.07 | 8.7% | $2,593 | $9.95 | 12.1% | $1,743 | $7.98 | 7.6% | $3,036 | $11.11 | 8.6% | $2,761 | $10.57 |
| Information and Telecom Systems | 1.3% | $368 | $1.43 | 1.2% | $361 | $1.39 | 1.7% | $250 | $1.15 | 1.0% | $412 | $1.51 | 1.3% | $421 | $1.61 |
| Marketing | 11.9% | $3,692 | $14.10 | 12.9% | $3,848 | $14.77 | 10.4% | $1,503 | $6.88 | 11.8% | $4,727 | $17.30 | 12.5% | $4,007 | $15.34 |
| Property Operations and Maintenance | 5.3% | $1,496 | $5.81 | 5.3% | $1,575 | $6.04 | 7.6% | $1,098 | $5.03 | 4.2% | $1,682 | $6.16 | 4.7% | $1,502 | $5.75 |
| Utilities | 4.1% | $1,166 | $4.53 | 4.0% | $1,201 | $4.61 | 6.1% | $877 | $4.02 | 3.3% | $1,308 | $4.79 | 3.7% | $1,181 | $4.52 |
| Total Undistributed Expenses | 31.6% | $9,326 | $35.90 | 32.0% | $9,579 | $36.75 | 38.0% | $5,472 | $25.06 | 27.9% | $11,165 | $40.87 | 30.8% | $9,873 | $37.80 |
| **GROSS OPERATING PROFIT** | 38.9% | $12,616 | $47.83 | 40.6% | $12,149 | $46.61 | 25.0% | $3,594 | $16.46 | 44.7% | $17,909 | $65.55 | 41.6% | $13,332 | $51.05 |
| Management Fee | 3.8% | $1,116 | $4.30 | 3.7% | $1,112 | $4.27 | 4.7% | $673 | $3.08 | 3.4% | $1,377 | $5.04 | 3.5% | $1,128 | $4.32 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | 35.2% | $11,500 | $43.53 | 36.9% | $11,037 | $42.35 | 20.3% | $2,921 | $13.38 | 41.3% | $16,531 | $60.51 | 38.1% | $12,204 | $46.73 |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | | | | | |
| Property Taxes | 4.3% | $1,353 | $5.17 | 3.0% | $908 | $3.49 | 4.8% | $695 | $3.18 | 5.1% | $2,058 | $7.53 | 4.0% | $1,291 | $4.94 |
| Insurance | 1.5% | $399 | $1.56 | 1.5% | $439 | $1.68 | 2.5% | $367 | $1.68 | 1.0% | $413 | $1.51 | 1.1% | $368 | $1.41 |
| Total Non-Operating Income and Expenses | 9.2% | $2,883 | $10.99 | 9.5% | $2,832 | $10.87 | 7.2% | $1,035 | $4.74 | 9.1% | $3,658 | $13.39 | 10.9% | $3,510 | $13.44 |
| **NET INCOME (EBITDA)** | 25.9% | $8,618 | $32.54 | 27.4% | $8,204 | $31.48 | 13.1% | $1,887 | $8.64 | 32.1% | $12,874 | $47.12 | 27.1% | $8,694 | $33.29 |

Source: Trend® in the Hotel Industry USA Edition 2020, for the year 2019, CBRE Research/CBRE Hotels



## FIXED AND VARIABLE REVENUE AND EXPENSE ANALYSIS

Operating revenues and expenses for hotels have a component that is fixed and a component that is variable with respect to increases or decreases in occupancy.  The fixed component increases at an inflationary level, while the variable component is adjusted in proportion to the use of the hotel facility.

The applicable fixed and variable ratios were derived through discussions with hotel experts and are consistent with industry norms.  These ratios and the associated revenue component drivers are illustrated as follows:

| FIXED AND VARIABLE AMOUNTS | | | |
|---|---|---|---|
| COMPONENT | FIXED % | VARIABLE % | VAR. DRIVER |
| REVENUE | | | |
| Rooms | N/A | N/A | N/A |
| Other Operated Departments | 30.0% | 70.0% | Occ Rooms |
| Miscellaneous Income | 20.0% | 80.0% | Occ Rooms |
| DEPARTMENTAL EXPENSES | | | |
| Rooms Expense | 60.0% | 40.0% | Occ Rooms |
| Other Operated Departments Expense | 50.0% | 50.0% | MOR Rev |
| UNDISTRIBUTED OPERATING EXPENSES | | | |
| Administrative and General | 90.0% | 10.0% | Total Rev |
| Information and Telecom Systems | 85.0% | 15.0% | Total Rev |
| Marketing | 70.0% | 30.0% | Total Rev |
| Franchise Fees | N/A | N/A | See Detail |
| % or Room Revenue | | | |
| % of F&B Revenue | | | |
| % of Other Revenue | | | |
| % of Total Revenue | | | |
| Property Operations and Maintenance | 70.0% | 30.0% | Total Rev |
| Utilities | 90.0% | 10.0% | Total Rev |
| Management Fee | 0.0% | 100.0% | Total Rev |
| FIXED CHARGES | | | |
| Property Taxes | 100.0% | 0.0% | N/A |
| Insurance | 100.0% | 0.0% | N/A |
| Reserve for Replacement | 0.0% | 100.0% | N/A |

Source:  CBRE

## DEPARTMENTAL PROJECTIONS

### Rooms Department

#### ROOMS REVENUES

The subject's and the comparable data revenues for this department as a percentage of total revenues, as a percentage of Rooms department revenues, and on a per occupied room basis are summarized as follows:



| ROOMS REVENUE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Subject Complete Calendar Year Ended: Dec 31, 2018 | $4,606 | 100.0% | $18,957 | $75.27 |
| Subject Complete Calendar Year Ended: Dec 31, 2019 | $4,232 | 100.0% | $17,415 | $69.45 |
| Subject Complete Calendar Year Ended: Dec 31, 2020 | $1,479 | 100.0% | $6,086 | $60.91 |
| | | | | |
| Comparable 1 | $4,278 | 81.1% | $16,709 | $87.50 |
| Comparable 2 | $3,601 | 76.7% | $21,433 | $97.23 |
| Comparable 3 | $4,080 | 79.8% | $12,789 | $88.91 |
| Comparable 4 | $2,225 | 98.5% | $17,250 | $81.67 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 96.6% | $29,455 | $112.85 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 97.1% | $29,057 | $111.48 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 99.2% | $14,278 | $65.38 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 94.6% | $37,904 | $138.74 |
| Trends® Report - Limited-Service Hotels | N/A | 96.7% | $31,024 | $118.79 |
| | | | | |
| **DCF Estimate - YR 1** | **$2,639** | **93.2%** | **$10,862** | **$63.31** |
| **DCF Stabilized Estimate - YR 3** | **$4,470** | **95.5%** | **$18,395** | **$71.80** |

Compiled by CBRE

## ROOMS EXPENSES

Rooms expenses include labor costs such as salaries and wages for front desk, housekeeping, reservations, bell staff and laundry, plus employee benefits.  Also included herein are linens, cleaning supplies, guest supplies, uniforms, central or franchise reservation fees, equipment leases and travel agent commissions.  Payroll costs are typically the largest component.  A hotel is labor-intensive, although relatively low-paying. Overall, wages typically account for 50% to 60% of the total departmental expense.  The comparable data and projections for the subject are summarized as follows:

| ROOMS EXPENSE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Dept. Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $1,593 | 37.2% | $6,222 | $32.58 |
| Comparable 2 | $822 | 22.8% | $4,890 | $22.18 |
| Comparable 3 | $1,523 | 37.3% | $4,774 | $33.19 |
| Comparable 4 | $739 | 33.2% | $5,729 | $27.12 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 29.4% | $8,340 | $32.17 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 27.0% | $7,854 | $30.14 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 37.1% | $5,295 | $24.25 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 27.4% | $10,372 | $37.96 |
| Trends® Report - Limited-Service Hotels | N/A | 27.4% | $8,506 | $32.57 |
| | | | | |
| **DCF Estimate - YR 1** | **$977** | **37.0%** | **$4,019** | **$23.43** |
| **DCF Stabilized Estimate - YR 3** | **$1,386** | **31.0%** | **$5,702** | **$22.26** |

Compiled by CBRE

## Other Operated Departments

### OTHER OPERATED DEPARTMENTS REVENUES

Other Operated Departments revenues are those derived from garage and parking, guest laundry, gift shop, retail, newsstand, spa et cetera, when operated by the hotel.  Also included are revenues generated from sources not included elsewhere, such as on-demand movie rentals,



*Income Capitalization Approach*

vending machines, fax and business services. The subject's and the comparable data revenues for this department as a percentage of total revenues, on a per available room basis, and on a per occupied room basis are summarized as follows:

| OTHER OPERATED DEPARTMENTS REVENUE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $63 | 1.2% | $248 | $1.30 |
| Comparable 2 | $5 | 0.1% | $30 | $0.13 |
| Comparable 3 | $32 | 0.6% | $100 | $0.69 |
| Comparable 4 | $24 | 1.1% | $186 | $0.88 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 2.2% | $772 | $2.88 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 1.9% | $572 | $2.20 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 0.3% | $39 | $0.18 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 3.5% | $1,393 | $5.10 |
| Trends® Report - Limited-Service Hotels | N/A | 2.1% | $675 | $2.58 |
| | | | | |
| **DCF Estimate - YR 1** | **$31** | **1.1%** | **$129** | **$0.75** |
| **DCF Stabilized Estimate - YR 3** | **$50** | **1.1%** | **$204** | **$0.80** |
| Compiled by CBRE | | | | |

## OTHER OPERATED DEPARTMENTS EXPENSES

Other Operated Departmental expenses are those expenses (labor and other) which offset the revenue generated by other operated departments, such as garage, guest laundry, athletic facilities and gift shop, as well as rental activity. The comparable data and projections for the subject are summarized as follows:

| OTHER OPERATED DEPARTMENTS EXPENSE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Dept. Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $52 | 81.3% | $201 | $1.05 |
| Comparable 2 | $40 | 805.0% | $237 | $1.08 |
| Comparable 3 | $18 | 55.5% | $55 | $0.39 |
| Comparable 4 | $17 | 70.7% | $132 | $0.62 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 56.3% | $373 | $1.40 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 60.3% | $345 | $1.32 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 76.6% | $30 | $0.14 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 43.4% | $604 | $2.21 |
| Trends® Report - Limited-Service Hotels | N/A | 53.5% | $361 | $1.38 |
| | | | | |
| **DCF Estimate - YR 1** | **$22** | **70.0%** | **$90** | **$0.53** |
| **DCF Stabilized Estimate - YR 3** | **$35** | **70.0%** | **$143** | **$0.56** |
| Compiled by CBRE | | | | |

## Miscellaneous Income

### MISCELLANEOUS INCOME REVENUE

The restaurant lease is included in this revenue category. The subject's and the comparable data revenues for this department as a percentage of total revenues, on a per available room basis, and on a per occupied room basis are summarized as follows:



| MISCELLANEOUS INCOME REVENUE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $27 | 0.5% | $107 | $0.56 |
| Comparable 2 | $20 | 0.4% | $121 | $0.55 |
| Comparable 3 | $7 | 0.1% | $23 | $0.16 |
| Comparable 4 | $9 | 0.4% | $69 | $0.33 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 1.3% | $428 | $1.61 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 1.0% | $298 | $1.14 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 0.5% | $74 | $0.34 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 1.9% | $753 | $2.76 |
| Trends® Report - Limited-Service Hotels | N/A | 1.2% | $373 | $1.43 |
| | | | | |
| **DCF Estimate - YR 1** | **$161** | **5.7%** | **$660** | **$3.85** |
| **DCF Stabilized Estimate - YR 3** | **$161** | **3.4%** | **$660** | **$2.58** |

Compiled by CBRE

While a copy of the restaurant lease was not provided to the appraisers, it is our understanding that the space is being leased on a month-to-month basis for $13,375 per month. This amount has been used to estimate this revenue line item.

## MISCELLANEOUS INCOME EXPENSES

The subject's Miscellaneous income has historically been minimal and reflects an amount net of any associated expenses on the subject operating statements. Therefore, a separate estimate of Miscellaneous expenses has not been made.

## TOTAL OPERATING REVENUE

The subject's total operating revenue estimates are detailed as follows:

| TOTAL OPERATING REVENUE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $5,275 | 100.0% | $20,606 | $107.91 |
| Comparable 2 | $4,692 | 100.0% | $27,930 | $126.71 |
| Comparable 3 | $5,115 | 100.0% | $16,034 | $111.47 |
| Comparable 4 | $2,258 | 100.0% | $17,505 | $82.88 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 100.0% | $30,655 | $117.34 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 100.0% | $29,927 | $114.82 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 100.0% | $14,390 | $65.90 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 100.0% | $40,050 | $146.60 |
| Trends® Report - Limited-Service Hotels | N/A | 100.0% | $32,072 | $122.81 |
| | | | | |
| **DCF Estimate - YR 1** | **$2,831** | **100.0%** | **$11,651** | **$67.91** |
| **DCF Stabilized Estimate - YR 3** | **$4,680** | **100.0%** | **$19,259** | **$75.17** |

Compiled by CBRE

## TOTAL DEPARTMENTAL EXPENSES

The subject's total departmental expense estimates are detailed as follows:



| TOTAL DEPARTMENTAL EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Total Dept. Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $2,565 | 48.6% | $10,018 | $52.46 |
| Comparable 2 | $1,794 | 38.2% | $10,681 | $48.46 |
| Comparable 3 | $2,532 | 49.5% | $7,936 | $55.17 |
| Comparable 4 | $756 | 33.5% | $5,860 | $27.75 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 29.5% | $8,713 | $33.57 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 27.4% | $8,200 | $31.46 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 37.0% | $5,324 | $24.38 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 27.4% | $10,976 | $40.18 |
| Trends® Report - Limited-Service Hotels | N/A | 27.6% | $8,867 | $33.95 |
| | | | | |
| **DCF Estimate - YR 1** | **$998** | **35.3%** | **$4,109** | **$23.95** |
| **DCF Stabilized Estimate - YR 3** | **$1,420** | **30.3%** | **$5,845** | **$22.81** |

Compiled by CBRE

## Departmental Profit

Total departmental profit is as follows.

| DEPARTMENTAL PROFIT | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $2,711 | 51.4% | $10,588 | $55.45 |
| Comparable 2 | $2,898 | 61.8% | $17,249 | $78.25 |
| Comparable 3 | $2,583 | 50.5% | $8,098 | $56.30 |
| Comparable 4 | $1,502 | 66.5% | $11,645 | $55.13 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 70.5% | $21,942 | $83.76 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 72.6% | $21,727 | $83.36 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 63.0% | $9,066 | $41.51 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 72.6% | $29,074 | $106.42 |
| Trends® Report - Limited-Service Hotels | N/A | 72.4% | $23,205 | $88.85 |
| | | | | |
| **DCF Estimate - YR 1** | **$1,833** | **64.7%** | **$7,542** | **$43.96** |
| **DCF Stabilized Estimate - YR 3** | **$3,260** | **69.7%** | **$13,414** | **$52.36** |

Compiled by CBRE

## EXPENSE PROJECTIONS

In order to estimate expenses for the subject, the following data has been reviewed and analyzed:

- available historical data for the subject;
- published industry averages for similar hotel segments and geographic regions; and
- actual operating expense data for similar properties.

The individual expense categories applicable to the subject are discussed in the following sections.

## Undistributed Operating Expenses

Undistributed operating expenses are typically not directly related to an associated revenue source, but can be compared on the basis of total revenues for similar types of hotels. These expenses are therefore compared and estimated as a percentage of total revenues.



*Income Capitalization Approach*

## ADMINISTRATIVE AND GENERAL EXPENSES

Administrative and general expenses include payroll and related expenses for the general manager, human resources and training, security, clerical staff, controller and accounting staff. Other expenses include office supplies, computer services, accounting and legal fees, cash overages and shortages, bad debt expenses, travel insurance, credit card commissions, transportation (non-guest) and travel and entertainment. These payroll costs are significant. The comparable data and projections for the subject are summarized as follows:

| ADMINISTRATIVE AND GENERAL EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $798 | 15.1% | $3,116 | $16.32 |
| Comparable 2 | $363 | 7.7% | $2,160 | $9.80 |
| Comparable 3 | $715 | 14.0% | $2,243 | $15.59 |
| Comparable 4 | $223 | 9.9% | $1,726 | $8.17 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 9.0% | $2,604 | $10.07 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 8.7% | $2,593 | $9.95 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 12.1% | $1,743 | $7.98 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 7.6% | $3,036 | $11.11 |
| Trends® Report - Limited-Service Hotels | N/A | 8.6% | $2,761 | $10.57 |
| | | | | |
| **DCF Estimate - YR 1** | **$389** | **13.7%** | **$1,600** | **$9.33** |
| **DCF Stabilized Estimate - YR 3** | **$510** | **10.9%** | **$2,100** | **$8.20** |
| Compiled by CBRE | | | | |

## INFORMATION AND TELECOMMUNICATIONS SYSTEMS

Telecommunications expenses include the costs of calls, labor cost of operators and other related expenses. Information systems include the cost of high speed internet and associated maintenance costs. Specifically excluded are associated capital lease payments. The comparable data and projections for the subject are summarized as follows:

| INFORMATION AND TELECOM SYSTEMS EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $99 | 1.9% | $385 | $2.02 |
| Comparable 2 | $0 | 0.0% | $0 | $0.00 |
| Comparable 3 | $100 | 1.9% | $312 | $2.17 |
| Comparable 4 | $30 | 1.3% | $234 | $1.11 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 1.3% | $368 | $1.43 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 1.2% | $361 | $1.39 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 1.7% | $250 | $1.15 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 1.0% | $412 | $1.51 |
| Trends® Report - Limited-Service Hotels | N/A | 1.3% | $421 | $1.61 |
| | | | | |
| **DCF Estimate - YR 1** | **$73** | **2.6%** | **$300** | **$1.75** |
| **DCF Stabilized Estimate - YR 3** | **$77** | **1.7%** | **$318** | **$1.24** |
| Compiled by CBRE | | | | |

## MARKETING EXPENSES

Marketing expenses include payroll and related expenses for the sales and marketing staff, direct sales expenses, advertising and promotion, travel expenses for the sales staff and civic and



community projects.  This category may also include a national advertising fee or assessment paid to the franchise company, plus the cost of frequent guest stay programs.  In this case, these franchise related costs are being included below as part of the franchise fee because this is how the subject operating statements are included.  Note that the CBRE Hotel's Trends data includes all franchise fees in marketing.  The comparable data and projections for the subject are summarized as follows:

| | MARKETING EXPENSES | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $825 | 15.6% | $3,222 | $16.87 |
| Comparable 2 | $636 | 13.6% | $3,786 | $17.18 |
| Comparable 3 | $483 | 9.4% | $1,513 | $10.52 |
| Comparable 4 | $116 | 5.1% | $897 | $4.24 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 11.9% | $3,692 | $14.10 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 12.9% | $3,848 | $14.77 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 10.4% | $1,503 | $6.88 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 11.8% | $4,727 | $17.30 |
| Trends® Report - Limited-Service Hotels | N/A | 12.5% | $4,007 | $15.34 |
| | | | | |
| **DCF Estimate - YR 1** | **$170** | **6.0%** | **$700** | **$4.08** |
| **DCF Stabilized Estimate - YR 3** | **$243** | **5.2%** | **$1,000** | **$3.90** |
| Compiled by CBRE | | | | |

## FRANCHISE FEES (ROYALTY)

Franchise fees include only the royalty fees charged by the franchise company.  The subject property is affiliated as a Clarion hotel, part of the Wyndham brand family.  According to the franchise agreement that was provided to the appraisers, the subject property is encumbered by a transferable franchise agreement with an effective date of November 20, 2019 and a term of 20 years after the opening date.  A such, we have estimated the expiration to be December 2039, suggesting that there are more than 18 years remaining.  The royalty fee paid by the owner is 5.0% of gross rooms revenue, which was reduced to 4.0% for the first seven years.  An additional system fee equal to 3.0% of gross rooms revenue is typically charged by the franchisor, but has been reduced to 1.0% for the first 15 years and 2.0% for the last five years in the case of the subject.  The system fee has been allocated to the marketing line item.

We have assumed that the subject will continue to operate as a Clarion hotel throughout the projection period.  If the subject does not maintain a similar affiliation, it could have an impact on our concluded opinion(s) of market value.

Franchise fees are subject to change on an annual basis (within a reasonable range) based on actual costs incurred.  Note that the CBRE Hotel's Trends data includes all franchise fees in marketing.  The franchise fees for the subject are summarized as follows:



| FRANCHISE FEES EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $235 | 5.5% | $920 | $4.82 |
| Comparable 2 | $144 | 4.0% | $857 | $3.89 |
| Comparable 3 | $297 | 7.3% | $930 | $6.46 |
| Comparable 4 | $111 | 5.0% | $864 | $4.09 |
| | | | | |
| Trends® Report - Weighted Average | N/A | | | |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | | | |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | | | |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | | | |
| Trends® Report - Limited-Service Hotels | N/A | | | |
| | | | | |
| **DCF Estimate - YR 1** | **$106** | **4.0%** | **$434** | **$2.53** |
| **DCF Stabilized Estimate - YR 3** | **$179** | **4.0%** | **$736** | **$2.87** |

Compiled by CBRE

## PROPERTY OPERATIONS & MAINTENANCE

Property operations & maintenance expenses includes all payroll and related expenses for maintenance personnel, cost of maintenance supplies, cost of repairs and maintenance of the building, furniture and equipment, the grounds and the removal of waste matter. The comparable data and projections for the subject are summarized as follows:

| PROPERTY OPERATIONS AND MAINTENANCE EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $488 | 9.2% | $1,905 | $9.98 |
| Comparable 2 | $240 | 5.1% | $1,427 | $6.47 |
| Comparable 3 | $468 | 9.1% | $1,467 | $10.20 |
| Comparable 4 | $138 | 6.1% | $1,072 | $5.07 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 5.3% | $1,496 | $5.81 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 5.3% | $1,575 | $6.04 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 7.6% | $1,098 | $5.03 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 4.2% | $1,682 | $6.16 |
| Trends® Report - Limited-Service Hotels | N/A | 4.7% | $1,502 | $5.75 |
| | | | | |
| **DCF Estimate - YR 1** | **$292** | **10.3%** | **$1,200** | **$7.00** |
| **DCF Stabilized Estimate - YR 3** | **$365** | **7.8%** | **$1,500** | **$5.85** |

Compiled by CBRE

## UTILITY COSTS

Utility expenses typically include electricity, fuel (oil, gas and coal), purchased steam and water. This category also includes any central plant and energy management systems. The comparable data and projections for the subject are summarized as follows:



| UTILITIES EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $345 | 6.5% | $1,349 | $7.06 |
| Comparable 2 | $356 | 7.6% | $2,118 | $9.61 |
| Comparable 3 | $406 | 7.9% | $1,274 | $8.86 |
| Comparable 4 | $178 | 7.9% | $1,382 | $6.54 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 4.1% | $1,166 | $4.53 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 4.0% | $1,201 | $4.61 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 6.1% | $877 | $4.02 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 3.3% | $1,308 | $4.79 |
| Trends® Report - Limited-Service Hotels | N/A | 3.7% | $1,181 | $4.52 |
| | | | | |
| **DCF Estimate - YR 1** | **$267** | **9.4%** | **$1,100** | **$6.41** |
| **DCF Stabilized Estimate - YR 3** | **$316** | **6.8%** | **$1,300** | **$5.07** |
| Compiled by CBRE | | | | |

## TOTAL UNDISTRIBUTED OPERATING EXPENSES

The subject's total fixed expense estimates are detailed as follows:

| TOTAL UNDISTRIBUTED EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $2,790 | 52.9% | $10,897 | $57.06 |
| Comparable 2 | $1,739 | 37.1% | $10,349 | $46.95 |
| Comparable 3 | $2,469 | 48.3% | $7,739 | $53.80 |
| Comparable 4 | $796 | 35.3% | $6,174 | $29.23 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 31.6% | $9,326 | $35.93 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 32.0% | $9,579 | $36.75 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 38.0% | $5,472 | $25.06 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 27.9% | $11,165 | $40.87 |
| Trends® Report - Limited-Service Hotels | N/A | 30.8% | $9,873 | $37.80 |
| | | | | |
| **DCF Estimate - YR 1** | **$1,296** | **45.8%** | **$5,334** | **$31.10** |
| **DCF Stabilized Estimate - YR 3** | **$1,690** | **36.1%** | **$6,954** | **$27.14** |
| Compiled by CBRE | | | | |

## Management Fees

The projection of income and expense assumes competent management by a professional management company. We assume that upon a sale, if the subject could be obtained free and clear of any prior management encumbrance, a prudent investor would retain competent management with fees structured at current rates. Some companies provide management services alone, while others offer both management services and a brand name affiliation. When a management company has no brand identification, the property owner can often acquire a franchise that provides the necessary image and recognition. Management fees typically equate to 3.0% to 5.0% of total revenues. The comparable data and projections for the subject are summarized as follows:



*Income Capitalization Approach*

| | | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| **MANAGEMENT FEE** | | | | |
| Year | Total $ (000's) | | | |
| Comparable 1 | $136 | 2.6% | $533 | $2.79 |
| Comparable 2 | $0 | 0.0% | $0 | $0.00 |
| Comparable 3 | $102 | 2.0% | $319 | $2.22 |
| Comparable 4 | $113 | 5.0% | $876 | $4.15 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 3.8% | $1,116 | $4.30 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 3.7 % | $1,112 | $4.27 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 4.7 % | $673 | $3.08 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 3.4 % | $1,377 | $5.04 |
| Trends® Report - Limited-Service Hotels | N/A | 3.5 % | $1,128 | $4.32 |
| | | | | |
| **DCF Estimate - YR 1** | **$85** | **3.0%** | **$350** | **$2.04** |
| **DCF Stabilized Estimate - YR 3** | **$140** | **3.0%** | **$578** | **$2.26** |

Compiled by CBRE

## Income Before Non-Operating Income and Expenses

| | | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| **INCOME BEFORE NON-OPERATING INCOME AND EXPENSES** | | | | |
| Year | Total $ (000's) | | | |
| Comparable 1 | -$215 | -4.1% | -$841 | -$4.40 |
| Comparable 2 | $1,159 | 24.7% | $6,900 | $31.30 |
| Comparable 3 | $13 | 0.2% | $40 | $0.28 |
| Comparable 4 | $593 | 26.2% | $4,595 | $21.76 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 35.2% | $11,500 | $43.53 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 36.9% | $11,037 | $42.35 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 20.3% | $2,921 | $13.38 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 41.3% | $16,531 | $60.51 |
| Trends® Report - Limited-Service Hotels | N/A | 38.1% | $12,204 | $46.73 |
| | | | | |
| **DCF Estimate - YR 1** | **$451** | **15.9%** | **$1,858** | **$10.83** |
| **DCF Stabilized Estimate - YR 3** | **$1,429** | **30.5%** | **$5,882** | **$22.96** |

Compiled by CBRE

## Non-Operating Income and Expenses

These items are typically not directly related to an associated revenue source, and are typically not compared on the basis of total revenues for similar types of hotels. These expenses are therefore not typically compared and estimated as a percentage of total revenues. This general category also includes other income that is not directly related to operations (such as cell tower income and longer term rental of space).

### PROPERTY TAXES

Property taxes were discussed in greater detail previously in this report. The projections for the subject are summarized as follows:



| PROPERTY TAXES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $190 | 3.6% | $742 | $3.89 |
| Comparable 2 | $167 | 3.6% | $994 | $4.51 |
| Comparable 3 | $307 | 6.0% | $963 | $6.70 |
| Comparable 4 | $154 | 6.8% | $1,196 | $5.66 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 4.3% | $1,353 | $5.17 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 3.0% | $908 | $3.49 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 4.8% | $695 | $3.18 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 5.1% | $2,058 | $7.53 |
| Trends® Report - Limited-Service Hotels | N/A | 4.0% | $1,291 | $4.94 |
| | | | | |
| **DCF Estimate - YR 1** | **$225** | **8.0%** | **$927** | **$5.40** |
| **DCF Stabilized Estimate - YR 3** | **$239** | **5.1%** | **$984** | **$3.84** |
| Compiled by CBRE | | | | |

## INSURANCE

The insurance expense includes the cost of insuring the hotel building and contents against fire, weather, sprinkler leakage, boiler explosion, plate glass breakage, or other perils such as terrorism. This category includes all insurance costs except workers' compensation. The comparable data and projections for the subject are summarized as follows:

| INSURANCE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $140 | 2.7% | $547 | $2.87 |
| Comparable 2 | $61 | 1.3% | $365 | $1.65 |
| Comparable 3 | $137 | 2.7% | $429 | $2.98 |
| Comparable 4 | $51 | 2.2% | $393 | $1.86 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 1.5% | $399 | $1.56 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 1.5% | $439 | $1.68 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 2.5% | $367 | $1.68 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 1.0% | $413 | $1.51 |
| Trends® Report - Limited-Service Hotels | N/A | 1.1% | $368 | $1.41 |
| | | | | |
| **DCF Estimate - YR 1** | **$91** | **3.2%** | **$375** | **$2.19** |
| **DCF Stabilized Estimate - YR 3** | **$97** | **2.1%** | **$398** | **$1.55** |
| Compiled by CBRE | | | | |

## RESERVES FOR REPLACEMENT

Structural reserves account for the replacement of short-lived items, including the roof, building systems, and parking lot. FF&E reserves for replacement are typically included in hotel expense projections to account for the periodic replacement of the furniture, fixtures and equipment (FF&E). It does not reflect the value of existing FF&E. It is solely an expense to reflect future replacements of short-lived items. This expense can be based on the actual replacement cost of the FF&E, its projected economic life and a reasonable reinvestment rate for the reserve funds (essentially a sinking fund account). An alternative and more widely utilized method is to estimate FF&E reserves based on a percentage of total revenues. Using this method, the typical ratio ranges from 2.0% to 5.0% of total revenues depending on the quality level of the property and



*Income Capitalization Approach*

the specific amenities and services present.  The comparable data and projections for the subject are summarized as follows:

| RESERVE FOR REPLACEMENT | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | $211 | 4.0% | $824 | $4.32 |
| Comparable 2 | $188 | 4.0% | $1,117 | $5.07 |
| Comparable 3 | $205 | 4.0% | $641 | $4.46 |
| Comparable 4 | $90 | 4.0% | $700 | $3.32 |
| | | | | |
| Trends® Report - Weighted Average | N/A | | | |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | | | |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | | | |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | | | |
| Trends® Report - Limited-Service Hotels | N/A | | | |
| | | | | |
| **DCF Estimate - YR 1** | **$113** | **4.0%** | **$466** | **$2.72** |
| **DCF Stabilized Estimate - YR 3** | **$187** | **4.0%** | **$770** | **$3.01** |
| Compiled by CBRE | | | | |

## NET INCOME (EBITDA) CONCLUSION

The subject's net operating income is detailed as follows:

| NET INCOME (EBITDA) | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Comparable 1 | -$756 | -14.3% | -$2,955 | -$15.47 |
| Comparable 2 | $743 | 15.8% | $4,424 | $20.07 |
| Comparable 3 | -$636 | -12.4% | -$1,994 | -$13.86 |
| Comparable 4 | $298 | 13.2% | $2,306 | $10.92 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 25.9% | $8,618 | $32.54 |
| Trends® Report - Limited-Service Hotels - South Atlantic | N/A | 27.4% | $8,204 | $31.48 |
| Trends® Report - Limited-Service Hotels - Under $75.00 | N/A | 13.1% | $1,887 | $8.64 |
| Trends® Report - Limited-Service Hotels - Over 150 Rooms | N/A | 32.1% | $12,874 | $47.12 |
| Trends® Report - Limited-Service Hotels | N/A | 27.1% | $8,694 | $33.29 |
| | | | | |
| **DCF Estimate - YR 1** | **$22** | **0.8%** | **$90** | **$0.52** |
| **DCF Stabilized Estimate - YR 3** | **$906** | **19.4%** | **$3,730** | **$14.56** |
| Compiled by CBRE | | | | |

## DISCOUNTED CASH FLOW ANALYSIS

The discounted cash flow analysis relies on a projection of net operating income over a fixed holding period and a future sale of the property at the end of the holding period.  This is consistent with current investor trends for analyzing this property type.  The discounted cash flow analysis takes into consideration the timing and degree of the projected changes in average daily rate, occupancy, and expenses for the subject.



## Financial Assumptions

| SUMMARY OF DISCOUNTED CASH FLOW INPUT | |
|---|---|
| **General** | |
| Start Date | Mar-21 |
| Terms of Analysis | 10 Years |
| Software | Excel |
| **Growth Rates** | |
| ADR Growth (Yr. 1) | 5.00% |
| ADR Growth (Yr. 2) | 8.00% |
| ADR Growth (Yr. 3) | 5.00% |
| ADR Growth (Stabilized) | 3.00% |
| Income Growth (Stabilized) | 3.00% |
| Expense Growth (Stabilized) | 3.00% |
| **Revenue Assumptions** | |
| Current/TTM Average Daily Rate | $59.20 |
| Stabilized Average Daily Rate | $71.80 |
| **Occupancy Assumptions** | |
| Current/TTM Occupancy | 28.1% |
| Stabilized Occupancy | 70.0% |
| Estimated Stabilization | Mar-23 |
| **Financial** | |
| Discount Rate - As Is | 12.00% |
| Terminal Capitalization Rate | 9.50% |
| Discount Rate - As Stabilized | 11.50% |
| Terminal Capitalization Rate - As Stabilized | 9.50% |
| **Other** | |
| Cost of Sale | 2.0% |
| Capital Expenses (Property Improvement Plan Cost) | $525,000 |
| Compiled by CBRE | |

## CASH FLOW ASSUMPTIONS

The discounted cash flow analysis relies on the income and expense projections presented earlier in this section. Specific assumptions integral to the analysis are summarized as follows:

## GENERAL ASSUMPTIONS

The DCF analysis utilizes a 10-year projection period with fiscal year inflation and discounting. This is consistent with current investor assumptions. The analysis is done with Excel software.

## GROWTH RATE ASSUMPTIONS

The inflation and growth rates for the DCF analysis have been estimated by analyzing the expectations typically used by buyers and sellers in the local marketplace. Published investor surveys, an analysis of the Consumer Price Index (CPI), as well as CBRE's survey of brokers and



investors active in the local market form the foundation for the selection of the appropriate growth rates.

| SUMMARY OF GROWTH RATES | | | |
|---|---|---|---|
| Investment Type | Rent | Expenses | Inflation |
| U.S. Bureau of Labor Statistics (CPI-U) | | | |
| 10-Year Snapshot Average as of Jan-21 | | | 1.74% |
| *PwC Select Service Hotels* | | | |
| National Data | 4.60% | 6.45% | N/A |
| **CBRE Estimate** | **3.90%** | **3.00%** | **3.00%** |
| Compiled by: CBRE | | | |

OCCUPANCY ASSUMPTIONS

The occupancy rate over the holding period is based on the subject's estimated stabilized occupancy rate and estimated lease-up period to achieve a stabilized occupancy position. The complete discussion and analysis of occupancy is located in the Hotel Market Analysis.

## HOTEL INVESTOR RATES

Provided on the following pages is a discussion of the direct capitalization, discount, and terminal capitalization rates.

### Direct Capitalization

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate for direct capitalization. This figure will be used in a direct capitalization table presented following the discounted cash flow analysis. It also impacts the terminal capitalization rate selection.

COMPARABLE SALES

The overall capitalization rates (OAR's) confirmed for the comparable sales analyzed in the sales comparison approach are as follows:



Income Capitalization Approach

| | Name | Sale | Sale Price | | | |
|---|---|---|---|---|---|---|
| Sale | Location | Date | $/Unit | Occupancy | OAR Basis | OAR |
| 1 | Ramada Capitol Plaza, 450 Capitol Ave. SE, Atlanta, GA | Oct-20 | $37,380 | 29% | N/A | N/A |
| 2 | Clarion Hotel, 1419 Virginia Avenue, College Park, GA | Nov-19 | $60,494 | 69% | N/A | N/A |
| 3 | Red Roof Plus, 1200 Winchester Parkway, Smyrna, GA | Feb-19 | $64,706 | 0% | Pro Forma Year 1 | 11.53% |
| 4 | Days Inn, 4505 Best Road, College Park, GA | Nov-18 | $49,677 | 60% | Trailing Actuals | 9.12% |
| 5 | Ramada by Wyndham, 400 E.E. Butler Parkway, Gainesville, GA | Jul-18 | $54,628 | 53% | Trailing Actuals | 9.43% |
| 6 | Howard Johnson, 1551 Phoenix Boulevard, College Park, GA | Sep-17 | $59,859 | N/A | N/A | N/A |
| **Indicated OAR:** | | | | 70% | | **9.0% - 9.5%** |

**COMPARABLE CAPITALIZATION RATES**

Compiled by: CBRE

The three comparables for which a capitalization rate could be determined suggest a range of 9.12% to 11.53%. The upper end of the range represents the buyer's proforma operating projections for Sale No. 3. The remaining sales suggest a range of 9.12% to 9.43%. Based on the subject's projected stabilized occupancy level and its competitive position in the local market, an OAR consistent with the predominant range indicated by the comparables is considered appropriate.

PUBLISHED INVESTOR SURVEYS

The results of the most recent investor survey data are summarized in the following table.

**OVERALL CAPITALIZATION RATES**

| Investment Type | OAR Range | Average |
|---|---|---|
| *CBRE Hotels Economy* | | |
| National Data | | 9.19% |
| *RERC Hotels* | | |
| National Data | 7.50% - 9.00% | 8.20% |
| *RealtyRates.com* | | |
| Lodging | 4.34% - 15.86% | 9.68% |
| Full Service | 4.34% - 13.26% | 9.61% |
| Limited Service | 5.54% - 15.86% | 9.98% |
| Golf/Gaming/Resort | 5.47% - 14.83% | 9.13% |
| *PwC Select Service Hotels* | | |
| National Data | 7.00% - 11.00% | 8.50% |
| **Indicated OAR:** | | **9.0% - 9.5%** |

Compiled by: CBRE



The subject is considered to be an average quality select service hotel with more than 18 years remaining on its franchise agreement.   Given the subject's size, age, quality, condition, amenities, franchise affiliation and location in the Atlanta Airport submarket, an OAR at or just above the middle of the PwC Select Service range indicated in the preceding table is considered appropriate.

## MARKET PARTICIPANTS

The results of recent interviews with knowledgeable real estate professionals are summarized in the following table.

| OVERALL CAPITALIZATION RATES | | | | |
|---|---|---|---|---|
| Respondent | Company | OAR | Income | Date of Survey |
| Arpit Shah | CBRE Hotels | 8.75% - 9.25% | Stabilized NOI | Mar-21 |
| Compiled by: CBRE | | | | |

## CAPITALIZATION RATE CONCLUSION

The following table summarizes the OAR conclusions.

| OVERALL CAPITALIZATION RATE - CONCLUSION | |
|---|---|
| Source | Indicated OAR |
| Comparable Sales | 9.0% - 9.5% |
| Published Surveys | 9.0% - 9.5% |
| Market Participants | 8.75% - 9.25% |
| **CBRE Estimate** | **9.00%** |
| Compiled by: CBRE | |

## Discount Rate Analysis

The results of the most recent PwC Real Estate Investor Survey are summarized in the following table.

| DISCOUNT RATES | | | |
|---|---|---|---|
| Investment Type | Rate Range | | Average |
| *RealtyRates.com* | | | |
| Lodging | 3.92% - | 13.48% | 8.63% |
| Full Service | 3.92% - | 11.18% | 8.76% |
| Limited Service | 4.86% - | 13.48% | 8.93% |
| Golf/Gaming/Resort | 4.50% - | 12.62% | 8.08% |
| *PwC Select Service Hotels* | | | |
| National Data | 8.00% - | 12.00% | 10.10% |
| *RERC Hotels* | | | |
| National Data | 9.00% - | 12.00% | 10.20% |
| **CBRE Estimate - As Is** | | | **12.00%** |
| **CBRE Estimate - As Stabilized** | | | **11.50%** |
| Compiled by: CBRE | | | |



The subject is considered to be an average quality select service hotel with more than 18 years remaining on its franchise agreement.   Given the subject's size, age, quality, condition, amenities, franchise affiliation and location in the Atlanta Airport submarket, a rate toward the upper end of the PwC Select Service range indicated on the preceding table is considered appropriate.   In addition, we have applied a 50 basis point premium in estimating the appropriate as is discount rate to account for risks associated with achieving a stabilized operating level.

## Terminal Capitalization Rate

The reversionary value of the subject is based on an assumed sale at the end of the holding period based on capitalizing the Year 11 NOI at a terminal capitalization rate.  Typically, for properties similar to the subject, terminal capitalization rates are 25 to 50 basis points higher than going-in capitalization rates (OAR's).  This is a result of the uncertainty of future economic conditions and the natural aging of the property, but assuming adequate reserves have been utilized to keep the property in good operating condition.

| TERMINAL CAPITALIZATION RATES | | | |
|---|---|---|---|
| Investment Type | Rate Range | | Average |
| *PwC Select Service Hotels* | | | |
| National Data - OAR | 7.00% - | 11.00% | 8.50% |
| National Data - Residual OAR | 7.00% - | 10.50% | 8.68% |
| Spread: Basis Points (BP) | 0 - | (50) | 18 |
| *RERC Hotels* | | | |
| National Data - OAR | 7.50% - | 9.00% | 8.20% |
| National Data - Residual OAR | 8.00% - | 9.50% | 8.70% |
| Spread: Basis Points (BP) | 50 - | 50 | 50 |
| **Concluded BP Spread** | | | **50** |
| **CBRE Estimate** | | | **9.50%** |
| Compiled by: CBRE | | | |

## DISCOUNTED CASH FLOW CONCLUSION

The following pages present the following illustrations:

- Discounted Cash Flow Schedule(s)
- Discounted Cash Flow Value Conclusions



**CBRE**

**CLARION HOTEL ATLANTA AIRPORT**
**DISCOUNTED CASH FLOW ANALYSIS**
**BEGINNING 03/21**

**CBRE HOTELS**
The World's Leading Hotel Experts.

| YEAR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Reversion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year Ended: | 3/2/22 | 3/2/23 | 3/2/24 | 3/2/25 | 3/2/26 | 3/2/27 | 3/2/28 | 3/2/29 | 3/2/30 | 3/2/31 | 3/2/32 |
| Number of Rooms | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 |
| Annual Available Rooms | 88,695 | 88,695 | 88,938 | 88,695 | 88,695 | 88,695 | 88,938 | 88,695 | 88,695 | 88,695 | 88,938 |
| Occupied Rooms | 41,687 | 56,765 | 62,257 | 62,087 | 62,087 | 62,087 | 62,257 | 62,087 | 62,087 | 62,087 | 62,257 |
| Occupancy | 47.0% | 64.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| Average Rate | $63.31 | $68.38 | $71.80 | $73.95 | $76.17 | $78.46 | $80.81 | $83.23 | $85.73 | $88.30 | $90.95 |
| **REVENUE** | | | | | | | | | | | |
| Rooms | $2,639,357 | $3,881,539 | $4,469,918 | $4,591,436 | $4,729,179 | $4,871,054 | $5,030,932 | $5,167,700 | $5,322,733 | $5,482,415 | $5,662,358 |
| Other Operated Departments | 31,265 | 43,851 | 49,536 | 50,925 | 52,452 | 54,026 | 55,753 | 57,316 | 59,035 | 60,807 | 62,751 |
| Miscellaneous Income | 160,500 | 160,500 | 160,500 | 164,954 | 169,902 | 174,999 | 180,644 | 185,657 | 191,226 | 196,963 | 203,317 |
| **Total Operating Revenue** | $2,831,122 | $4,085,890 | $4,679,954 | $4,807,314 | $4,951,534 | $5,100,080 | $5,267,329 | $5,410,674 | $5,572,995 | $5,740,184 | $5,928,425 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | |
| Rooms Expense | $976,562 | $1,280,908 | $1,385,674 | $1,427,245 | $1,470,062 | $1,514,164 | $1,559,589 | $1,606,377 | $1,654,568 | $1,704,205 | $1,755,331 |
| Other Operated Departments Expense | 21,885 | 30,696 | 34,675 | 35,681 | 36,752 | 37,854 | 39,027 | 40,160 | 41,364 | 42,605 | 43,926 |
| **Total Departmental Expenses** | $998,447 | $1,311,603 | $1,420,350 | $1,462,926 | $1,506,814 | $1,552,018 | $1,598,616 | $1,646,536 | $1,695,932 | $1,746,810 | $1,799,257 |
| **DEPARTMENTAL PROFIT** | $1,832,674 | $2,774,286 | $3,259,604 | $3,344,388 | $3,444,720 | $3,548,061 | $3,668,713 | $3,764,138 | $3,877,062 | $3,993,374 | $4,129,169 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | |
| Administrative and General | $388,800 | $486,000 | $510,300 | $525,609 | $541,377 | $557,619 | $574,347 | $591,578 | $609,325 | $627,605 | $646,433 |
| Information and Telecom Systems | 72,900 | 75,087 | 77,340 | 79,660 | 82,050 | 84,511 | 87,046 | 89,658 | 92,348 | 95,118 | 97,972 |
| Marketing | 170,100 | 224,775 | 243,000 | 250,290 | 257,799 | 265,533 | 273,499 | 281,704 | 290,155 | 298,859 | 307,825 |
| Franchise Fees | 105,574 | 155,262 | 178,797 | 183,657 | 189,167 | 194,842 | 251,547 | 258,385 | 266,137 | 274,121 | 283,118 |
| Property Operations and Maintenance | 291,600 | 340,200 | 364,500 | 375,435 | 386,698 | 398,299 | 410,248 | 422,555 | 435,232 | 448,289 | 461,738 |
| Utilities | 267,300 | 303,750 | 315,900 | 325,377 | 335,138 | 345,192 | 355,548 | 366,215 | 377,201 | 388,517 | 400,173 |
| **Total Undistributed Expenses** | $1,296,274 | $1,585,074 | $1,689,836 | $1,740,028 | $1,792,229 | $1,845,996 | $1,952,235 | $2,010,094 | $2,070,397 | $2,132,509 | $2,197,258 |
| **GROSS OPERATING PROFIT** | $536,400 | $1,189,213 | $1,569,768 | $1,604,360 | $1,652,491 | $1,702,065 | $1,716,478 | $1,754,044 | $1,806,665 | $1,860,865 | $1,931,911 |
| Management Fee | $84,934 | $122,577 | $140,399 | $144,219 | $148,546 | $153,002 | $158,020 | $162,320 | $167,190 | $172,206 | $177,853 |
| **INCOME BEFORE NON-OPERATING INCOME AND** | $451,466 | $1,066,636 | $1,429,369 | $1,460,140 | $1,503,945 | $1,549,063 | $1,558,458 | $1,591,724 | $1,639,476 | $1,688,660 | $1,754,058 |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | |
| Property Taxes | $225,286 | $232,045 | $239,006 | $246,177 | $253,562 | $261,169 | $269,004 | $277,074 | $285,386 | $293,948 | $302,766 |
| Insurance | 91,125 | 93,859 | 96,675 | 99,575 | 102,562 | 105,639 | 108,808 | 112,072 | 115,434 | 118,897 | 122,464 |
| Reserve for Replacement | 113,245 | 163,436 | 187,198 | 192,293 | 198,061 | 204,003 | 210,693 | 216,427 | 222,920 | 229,607 | 237,137 |
| **Total Non-Operating Income and Expenses** | $429,656 | $489,339 | $522,879 | $538,044 | $554,185 | $570,811 | $588,505 | $605,573 | $623,740 | $642,453 | $662,368 |
| **NET INCOME (EBITDA)** | $21,810 | $577,297 | $906,490 | $922,097 | $949,759 | $978,252 | $969,953 | $986,151 | $1,015,735 | $1,046,207 | $1,091,691 |



**REVENUE AND NOI TREND**

Legend: Total Revenue, Total Expenses, NOI

**Sale / Yield Matrix**

| | | Terminal Cap Rate | |
|---|---|---|---|
| | 9.25% | 9.50% | 9.75% |
| **IRR** | | | |
| 11.75% | 8,147,345 | 8,047,132 | 7,952,058 |
| **12.00%** | 8,009,585 | **7,911,586** | 7,818,613 |
| 12.25% | 7,874,776 | 7,778,938 | 7,688,015 |

Reconciled Value Indication: **$7,911,586**

Property Improvement Plan Cost: **($525,000)**

As-Is Value Indication (Rounded): **$7,375,000**

$30,350/Room

**CBRE**

### CLARION HOTEL ATLANTA AIRPORT
### DISCOUNTED CASH FLOW ANALYSIS
### BEGINNING 03/23

**CBRE HOTELS**
The World's Leading Hotel Experts.

| YEAR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Reversion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year Ended: | 3/2/24 | 3/2/25 | 3/2/26 | 3/2/27 | 3/2/28 | 3/2/29 | 3/2/30 | 3/2/31 | 3/2/32 | 3/2/33 | 3/2/34 |
| Number of Rooms | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 |
| Annual Available Rooms | 88,938 | 88,695 | 88,695 | 88,695 | 88,695 | 88,695 | 88,695 | 88,695 | 88,938 | 88,695 | 88,695 |
| Occupied Rooms | 62,257 | 62,087 | 62,087 | 62,087 | 62,257 | 62,087 | 62,087 | 62,087 | 62,257 | 62,087 | 62,087 |
| Occupancy | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| Average Rate | $71.80 | $73.95 | $76.17 | $78.46 | $80.81 | $83.23 | $85.73 | $88.30 | $90.95 | $93.68 | $96.49 |
| **REVENUE** | | | | | | | | | | | |
| Rooms | $4,469,918 | $4,591,436 | $4,729,179 | $4,871,054 | $5,030,932 | $5,167,702 | $5,322,733 | $5,482,415 | $5,662,358 | $5,816,294 | $5,990,783 |
| Other Operated Departments | 49,536 | 50,925 | 52,452 | 54,026 | 55,753 | 57,316 | 59,035 | 60,807 | 62,751 | 64,510 | 66,445 |
| Miscellaneous Income | 160,500 | 164,954 | 169,902 | 174,999 | 180,644 | 185,657 | 191,226 | 196,963 | 203,317 | 208,958 | 215,227 |
| **Total Operating Revenue** | $4,679,954 | $4,807,314 | $4,951,534 | $5,100,080 | $5,267,329 | $5,410,674 | $5,572,995 | $5,740,184 | $5,928,425 | $6,089,762 | $6,272,455 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | |
| Rooms Expense | $1,385,674 | $1,427,245 | $1,470,062 | $1,514,164 | $1,559,589 | $1,606,377 | $1,654,568 | $1,704,205 | $1,755,331 | $1,807,991 | $1,862,231 |
| Other Operated Departments Expense | 34,675 | 35,681 | 36,752 | 37,854 | 39,027 | 40,160 | 41,364 | 42,605 | 43,936 | 45,200 | 46,556 |
| **Total Departmental Expenses** | $1,420,350 | $1,462,926 | $1,506,814 | $1,552,018 | $1,598,616 | $1,646,536 | $1,695,932 | $1,746,810 | $1,799,257 | $1,853,191 | $1,908,787 |
| **DEPARTMENTAL PROFIT** | $3,259,604 | $3,344,388 | $3,444,720 | $3,548,061 | $3,668,713 | $3,764,138 | $3,877,062 | $3,993,374 | $4,129,169 | $4,236,571 | $4,363,668 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | |
| Administrative and General | $510,300 | $525,609 | $541,377 | $557,619 | $574,347 | $591,578 | $609,325 | $627,605 | $646,433 | $665,826 | $685,801 |
| Information and Telecom Systems | 77,340 | 79,660 | 82,050 | 84,511 | 87,046 | 89,658 | 92,348 | 95,118 | 97,972 | 100,911 | 103,938 |
| Marketing | 243,000 | 250,290 | 257,799 | 265,533 | 273,499 | 281,704 | 290,155 | 298,859 | 307,825 | 317,060 | 326,572 |
| Franchise Fees | 178,797 | 183,657 | 189,167 | 194,842 | 251,547 | 258,385 | 266,137 | 274,121 | 283,118 | 290,815 | 299,539 |
| Property Operations and Maintenance | 364,500 | 375,435 | 386,698 | 398,299 | 410,248 | 422,555 | 435,232 | 448,289 | 461,738 | 475,590 | 489,858 |
| Utilities | 315,900 | 325,377 | 335,138 | 345,192 | 355,548 | 366,215 | 377,201 | 388,517 | 400,173 | 412,178 | 424,543 |
| **Total Undistributed Expenses** | $1,689,836 | $1,740,028 | $1,792,229 | $1,845,996 | $1,952,235 | $2,010,094 | $2,070,397 | $2,132,509 | $2,197,258 | $2,262,379 | $2,330,250 |
| **GROSS OPERATING PROFIT** | $1,569,768 | $1,604,360 | $1,652,491 | $1,702,065 | $1,716,478 | $1,754,044 | $1,806,665 | $1,860,865 | $1,931,911 | $1,974,192 | $2,033,418 |
| Management Fee | $140,399 | $144,219 | $148,546 | $153,002 | $158,020 | $162,320 | $167,190 | $172,206 | $177,853 | $182,693 | $188,174 |
| **INCOME BEFORE NON-OPERATING INCOME AND** | $1,429,369 | $1,460,140 | $1,503,945 | $1,549,063 | $1,558,458 | $1,591,724 | $1,639,476 | $1,688,660 | $1,754,058 | $1,791,499 | $1,845,244 |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | |
| Property Taxes | $239,006 | $246,177 | $253,562 | $261,169 | $269,004 | $277,074 | $285,386 | $293,948 | $302,766 | $311,849 | $321,205 |
| Insurance | 96,675 | 99,575 | 102,562 | 105,639 | 108,808 | 112,072 | 115,434 | 118,897 | 122,464 | 126,138 | 129,922 |
| Reserve for Replacement | 187,198 | 192,293 | 198,061 | 204,003 | 210,693 | 216,427 | 222,920 | 229,607 | 237,137 | 243,590 | 250,898 |
| **Total Non-Operating Income and Expenses** | $522,879 | $538,044 | $554,185 | $570,811 | $588,505 | $605,573 | $623,740 | $642,453 | $662,368 | $681,578 | $702,025 |
| **NET INCOME (EBITDA)** | $906,490 | $922,097 | $949,759 | $978,252 | $969,953 | $986,151 | $1,015,735 | $1,046,207 | $1,091,691 | $1,109,921 | $1,143,219 |



**REVENUE AND NOI TREND**

Legend: Total Revenue, Total Expenses, NOI

**Sale / Yield Matrix**

| | | Terminal Cap Rate | |
|---|---|---|---|
| | 9.25% | **9.50%** | 9.75% |
| **IRR** | | | |
| 11.25% | 9,876,256 | 9,766,499 | 9,662,371 |
| **11.50%** | 9,722,575 | **9,615,255** | 9,513,438 |
| 11.75% | 9,572,163 | 9,467,220 | 9,367,658 |

Reconciled Value Indication:                $9,615,255

As-Stabilized Value Indication (Rounded):    $9,625,000

$39,609/Room

## DIRECT CAPITALIZATION SUMMARY

A summary of the direct capitalization of the subject is illustrated in the following table.

| DIRECT CAPITALIZATION SUMMARY | | | | |
|---|---|---|---|---|
| Analysis Premise | Stabilized Discounted Cash Flow YR 1 Income | | | Period Ending: 3/2/2024 |
| Number of Rooms: | | | | 243 |
| Annual Rooms Available: | | | | 88,938 |
| Occupied Rooms: | | | | 62,257 |
| Occupancy: | | | | 70.0% |
| Average Rate: | | | | $71.80 |
| RevPAR: | | | | $50.26 |
| | Total | Ratio to Sales | PAR | POR |
| REVENUE | | | | |
| Rooms | $4,469,918 | 95.5% | $18,395 | $71.80 |
| Other Operated Departments | $49,536 | 1.1% | 204 | 0.80 |
| Miscellaneous Income | $160,500 | 3.4% | 660 | 2.58 |
| Total Operating Revenue | $4,679,954 | 100.0% | $19,259 | $75.17 |
| DEPARTMENTAL EXPENSES | | | | |
| Rooms Expense | $1,385,674 | 31.0% | $5,702 | $22.26 |
| Other Operated Departments Expense | $34,675 | 70.0% | 143 | 0.56 |
| Total Departmental Expenses | $1,420,350 | 30.3% | $5,845 | $22.81 |
| DEPARTMENTAL PROFIT | $3,259,604 | 69.7% | $13,414 | $52.36 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | |
| Administrative and General | $510,300 | 10.9% | $2,100 | $8.20 |
| Information and Telecom Systems | $77,340 | 1.7% | 318 | 1.24 |
| Marketing | $243,000 | 5.2% | 1,000 | 3.90 |
| Franchise Fees | $178,797 | 4.0% | 736 | 2.87 |
| Property Operations and Maintenance | $364,500 | 7.8% | 1,500 | 5.85 |
| Utilities | $315,900 | 6.8% | 1,300 | 5.07 |
| Total Undistributed Expenses | $1,689,836 | 36.1% | $6,954 | $27.14 |
| GROSS OPERATING PROFIT | $1,569,768 | 33.5% | $6,460 | $25.21 |
| Management Fee | $140,399 | 3.0% | $578 | $2.26 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | $1,429,369 | 30.5% | $5,882 | $22.96 |
| NON-OPERATING INCOME AND EXPENSES | | | | |
| Property Taxes | $239,006 | 5.1% | $984 | $3.84 |
| Insurance | $96,675 | 2.1% | 398 | 1.55 |
| Reserve for Replacement | $187,198 | 4.0% | 770 | 3.01 |
| Total Non-Operating Income and Expenses | $522,879 | 11.2% | $2,152 | $8.40 |
| NET INCOME (EBITDA) | $906,490 | 19.4% | $3,730 | $14.56 |
| Net Income (EBITDA) | | | | $906,490 |
| OAR | | | / | 9.00% |
| Indicated Stabilized Value | | | | $10,072,111 |
| Rounded | | | | $10,075,000 |
| Property Improvement Plan Cost | | | | (525,000) |
| Stabilization Discount | | | | (1,700,000) |
| Indicated As Is Value | | | | $7,847,111 |
| Rounded | | | | $7,850,000 |
| Value Per Room | | | | $32,305 |

\* Departmental expense ratios are based on departmental revenues; Franchise/Royalty ratio is based on room revenues; all others are based on total revenues.

Compiled by CBRE



## CONCLUSION OF INCOME CAPITALIZATION APPROACH

The conclusions via the valuation methods employed for this approach are as follows:

| INCOME CAPITALIZATION APPROACH VALUES | |
| --- | --- |
| | As Is on March 3, 2021 |
| Direct Capitalization Method | $7,850,000 |
| Discounted Cash Flow Analysis | $7,375,000 |
| Reconciled Value | $7,625,000 |
| Compiled by CBRE | |

Equal emphasis has been placed on both of the valuation methods, which is considered to reflect the actions of buyers and sellers currently active in this market.

## ADJUSTMENT FOR STABILIZATION

The reconciled value indication is reflective of a property operating at a stabilized level. A stabilized occupancy for the subject has been estimated to be 70.0% while the subject is currently operating at 28.1% and is projected to be stabilized in Year 3 of the discounted cash flow analysis. Consequently, an adjustment is warranted.

The Stabilization Cost Analysis utilizes assumptions developed in the market analysis and income capitalization approach and has been deducted as a line item from the utilized approaches in order to render an "as is" value estimate. The DCF Value - As Is, prior to the deduction of capital expenditures, is deducted from the DCF Value – As Stabilized in order to determine the lease-up discount.

| STABILIZATION SUMMARY | |
| --- | --- |
| Estabilized Stabilization Period | 24 Months |
| DCF - As Stabilized value | $9,625,000 |
| DCF - As Is value (prior to deduction for any capital expenditures) | $7,900,000 |
| Total Stabilization Discount | $1,700,000 |
| Compiled by CBRE | |



# Sales Comparison Approach

The following map and table summarize the comparable data used in the valuation of the subject. A detailed description of each transaction is included in the addenda.



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY OF COMPARABLE HOTEL SALES** | | | | | | | | | | | |
| **No.** | **Name** | **Transaction Type** | **Date** | **Year Built** | **No. Rooms** | **Actual Sale Price** | **Adjusted Sale Price [1]** | **Price Per Room** | **Occ.** | **Room Rev. Multiplier** | **NOI Per Room** | **OER** | **OAR** |
| 1 | Ramada Capitol Plaza, 450 Capitol Ave. SE, Atlanta, GA | Sale | Oct-20 | 1972 | 375 | $14,017,500 | $14,017,500 | $37,380 | 29% | N/A | N/A | N/A | N/A |
| 2 | Clarion Hotel, 1419 Virginia Avenue, College Park, GA | Sale | Nov-19 | 1968 | 243 | $12,250,000 | $14,700,000 | $60,494 | 69% | 3.47 | N/A | N/A | N/A |
| 3 | Red Roof Plus, 1200 Winchester Parkway, Smyrna, GA | Sale | Feb-19 | 1972 | 119 | $7,700,000 | $7,700,000 | $64,706 | 0% | 3.16 | $7,461 | 63.8% | 11.53% |
| 4 | Days Inn, 4505 Best Road, College Park, GA | Sale | Nov-18 | 1987 | 155 | $7,550,000 | $7,700,000 | $49,677 | 60% | 3.49 | $4,531 | 70.0% | 9.12% |
| 5 | Ramada by Wyndham, 400 E.E. Butler Parkway, Gainesville, GA | Sale | Jul-18 | 1988 | 121 | $6,500,000 | $6,610,000 | $54,628 | 53% | 3.17 | $5,151 | 71.4% | 9.43% |
| 6 | Howard Johnson, 1551 Phoenix Boulevard, College Park, GA | Sale | Sep-17 | 1985 | 142 | $8,500,000 | $8,500,000 | $59,859 | N/A | N/A | N/A | N/A | N/A |
| Subj. Pro Forma | Clarion Hotel Atlanta Airport, 1419 Virginia Avenue, College Park, Georgia | --- | --- | 1968 | 243 | --- | --- | --- | 27% | --- | N/A | N/A | --- |

[1] Adjusted sale price for cash equivalency, lease-up and/or deferred maintenance (where applicable)

Compiled by CBRE

The sales utilized represent the best data available for comparison with the subject property. They were selected from our research of comparable improved sales within the metro Atlanta



region.  These sales were chosen based upon their similar physical, economic and locational characteristics.

## MARKET CONDITIONS ADJUSTMENT

Each of the comparables has been adjusted downward for market conditions given the recent COVID-19 pandemic.  We have analyzed data from approximately 138 recent transactions and appraisals that demonstrate COVID-related value impairment for various chain scales, price tiers and location types.  The transactions were priced or were under contract pre-COVID and were re-traded post-COVID, prior to closing.  The appraisals represent single asset valuations that CBRE has completed post-COVID that are updates of valuations completed within the prior 12 months, pre-COVID.  Given the short time lapse between valuations, major market condition fluctuations are largely accounted for, and the resulting value impairment from our internal underwriting is primarily attributable to the pandemic.  The chart below illustrates our findings:





## COVID-19 VALUE IMPAIRMENT CLASSIFICATIONS

| | Low <br> <10% | Moderate <br> 10 - 20% | High <br> 20 - 30% |
|---|---|---|---|
| Chain Scale | Economy / Midscale / Upper Midscale | Upper Midscale / Upscale | Upper Upscale / Luxury |
| Market | Drive to markets | Primary and secondary drive to markets, including resorts | Primary / Gateway markets, Fly to Resorts |
| Location | Suburban / Small Metro / Interstate | Suburban / Small Metro / Interstate / Drive to Resort | Urban / Fly to Resort |
| Service Level | Non-Urban Limited Service / Extended Stay | Non-Urban Limited Service / Select Service / Extended Stay | Full Service / Convention Hotels |
| Price Range | <$10M | $10M - $25M | >$25M |
| Demand Sources | Essential travelers; first responders; transportation industry; construction crews; temporary housing | Essential travelers; first responders; drive to leisure / corporate | Group / Convention; inbound international; fly to leisure / corporate |

Source: CBRE Hotels Advisory, as of 12/16/20

As shown, the average value impairment for hotels with urban or airport locations generally ranges from 15% to 25%. While we acknowledge that these are averages, value impairment data for hotels like the subject suggest value degradation off of 2019 levels toward the upper end of this range. Given their location in the Atlanta Airport submarket, we have applied a downward Market Conditions adjustment of 25% to Sale Nos. 2, 4 and 6, with a 20% adjustment applied to Sale Nos. 3 and 5.

## DISCUSSION/ANALYSIS OF IMPROVED SALES

The six comparable sales suggest an unadjusted range of $37,380 to $64,706 per room, with Sale No. 2 representing the previous acquisition of the subject property. As previously discussed, all of the comparables except Sale No. 1 have been adjusted downward for market conditions given the recent COVID-19 pandemic. All of the sales are similar in terms of their quality and franchise affiliation. Sale Nos. 3, 4, 5 and 6 were adjusted downward for their smaller property size. Sale Nos. 3, 4, 5 and 6 were also adjusted downward for their superior age/condition. Sale Nos. 3 and 4 require an upward adjustment for their inferior amenities. Sale No. 1 was adjusted downward for its superior garage parking. Finally, Sale Nos. 1 and 3 are superior to the subject with respect to location and were adjusted downward.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

84



| HOTEL SALES ADJUSTMENT GRID | | | | | | | |
|---|---|---|---|---|---|---|---|
| Comparable Number | 1 | 2 | 3 | 4 | 5 | 6 | Subj. Pro Forma |
| Transaction Type | Sale | Sale | Sale | Sale | Sale | Sale | --- |
| Transaction Date | Oct-20 | Nov-19 | Feb-19 | Nov-18 | Jul-18 | Sep-17 | --- |
| Year Built | 1972 | 1968 | 1972 | 1987 | 1988 | 1985 | 1968 |
| No. Rooms | 375 | 243 | 119 | 155 | 121 | 142 | 243 |
| Actual Sale Price | $14,017,500 | $12,250,000 | $7,700,000 | $7,550,000 | $6,500,000 | $8,500,000 | --- |
| Adjusted Sale Price [1] | $14,017,500 | $14,700,000 | $7,700,000 | $7,700,000 | $6,610,000 | $8,500,000 | --- |
| Price Per Room | $37,380 | $60,494 | $64,706 | $49,677 | $54,628 | $59,859 | --- |
| Occupancy | 29% | 69% | 0% | 60% | 53% | N/A | 27% |
| Gross Income Multiplier | N/A | 3.47 | 3.16 | 3.49 | 3.17 | N/A | --- |
| NOI Per Room | N/A | N/A | $7,461 | $4,531 | $5,151 | N/A | N/A |
| OER | N/A | N/A | 63.8% | 70.0% | 71.4% | N/A | N/A |
| OAR | N/A | N/A | 11.53% | 9.12% | 9.43% | N/A | --- |
| Adj. Price Per Room | $37,380 | $60,494 | $64,706 | $49,677 | $54,628 | $59,859 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 0% | -25% | -20% | -25% | -20% | -25% | |
| Subtotal - Price Per Room | $37,380 | $45,370 | $51,765 | $37,258 | $43,702 | $44,894 | |
| Size | 0% | 0% | -10% | -10% | -10% | -10% | |
| Age/Condition | 0% | 0% | -10% | -10% | -10% | -10% | |
| Quality of Construction | 0% | 0% | 0% | 0% | 0% | 0% | |
| Location | -10% | 0% | -20% | 0% | 0% | 0% | |
| Amenities & Services | 0% | 0% | 5% | 10% | 0% | 0% | |
| Franchise Affiliation | 0% | 0% | 0% | 0% | 0% | 0% | |
| Parking | -5% | 0% | 0% | 0% | 0% | 0% | |
| Total Other Adjustments | -15% | 0% | -35% | -10% | -20% | -20% | |
| Indicated Value Per Room | $31,773 | $45,370 | $33,647 | $33,532 | $34,962 | $35,915 | |
| Absolute Adjustment | 15% | 25% | 65% | 55% | 40% | 45% | |

[1] Adjusted for cash equivalency, lease-up and/or deferred maintenance (where applicable)
Compiled by CBRE

## SALE COMPARISON APPROACH CONCLUSION

Equal emphasis has been placed on all of the transactions, realizing that the subject sale falls outside of the adjusted range suggested by the other comparable sales. The following table summarizes the concluded value for the subject via the Sales Comparison Approach.

| SALES COMPARISON APPROACH | | | | |
|---|---|---|---|---|
| Total Rooms | X | Value Per Room | = | Value |
| 243 | X | $32,000 | = | $7,776,000 |
| 243 | X | $36,000 | = | $8,748,000 |

| VALUE CONCLUSION | |
|---|---|
| Indicated Value | $8,250,000 |
| Property Improvement Plan Cost | ($525,000) |
| Indicated As Is Value | $7,725,000 |
| Value Per Room | $31,790 |

Compiled by CBRE



# Reconciliation of Value

The value indications from the approaches to value are summarized as follows:

| SUMMARY OF VALUE CONCLUSIONS | |
|---|---|
| | As Is on March 3, 2021 |
| Sales Comparison Approach | $7,725,000 |
| Income Capitalization Approach | $7,625,000 |
| Reconciled Value | $7,625,000 |
| Compiled by CBRE | |

In the sales comparison approach, the subject is compared to similar properties that have been sold recently or for which listing prices or offers are known.  The sales used in this analysis are considered highly comparable to the subject, and the required adjustments were based on reasonable and well-supported rationale.  In addition, market participants are currently analyzing purchase prices on investment properties as they relate to available substitutes in the market. Therefore, the sales comparison approach is considered to provide a reliable value indication, but has been given secondary emphasis in the final value reconciliation.

The income capitalization approach is applicable to the subject since it is an income producing property leased in the open market.  Market participants are primarily analyzing properties based on their income generating capability.   Therefore, the income capitalization approach is considered a reasonable and substantiated value indicator and has been given primary emphasis in the final value estimate.

Based on the foregoing, the market value of the subject has been concluded as follows:

| MARKET VALUE CONCLUSION | | | | | | | |
|---|---|---|---|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Real Property | Personal Property | Business Value | Value Conclusion | Per Room |
| As Is | Fee Simple Estate | March 3, 2021 | $6,725,000 | $900,000 | $0 | $7,625,000 | $31,379 |
| Compiled by CBRE | | | | | | | |

The opinion(s) of market value includes the land, the improvements thereto, and the contributory value of the furniture, fixtures, and equipment.  The appraisers assume that the hotel will be, and shall remain, open and operational.



# Real Property Value Allocation

## PERSONAL PROPERTY

Lodging facilities personal property consists of furnishings, fixtures and equipment (FF&E). These assets are difficult to isolate from the value of an operating hotel/motel property. Personal property is an integral part of a lodging facility. Without furniture, fixtures, and equipment, a hotel could not operate its facilities and rent its guest rooms, and thus would not be able to generate any income attributable to real property. Personal property and real property are uniquely combined in a hotel or motel; unlike an office or other commercial building, a hotel would have to close its doors without furniture, fixtures and equipment. The physical separation of personal property from real property in a hotel is a theoretical rather than a practical matter. Lodging facilities are generally sold with their furniture, fixtures, and equipment in place. While a lender may be restricted from financing the purchase of personal property, without personal property, a hotel's real property would have little value.

Several methods are used to determine the market value of the furniture, fixtures, and equipment. A recommended approach is to use the depreciated replacement cost. As hotels are typically sold with the FF&E in place, a sale of just the FF&E usually takes place as a salvage or liquidation sale, which results in substantially less value than if in place and contributing to the hotel operation. The estimation of the market value of the tangible personal property is an allocation of the total value and is not likely to be a distinct component of a typical real estate transaction of an ongoing operation.

No furniture, fixtures and equipment (FF&E) appraisal was contracted as part of this assignment. In order to estimate the value of the FF&E, we have relied on our experience with similar properties, which are typically in the range of $8,000 to $15,000 per room. Therefore, we have utilized $10,000 per room. Accordingly, we have estimated the total replacement cost new for the subject FF&E and the depreciated cost as follows.

The following depicts a collection of available data and the concluded FF&E cost estimate.

| FF&E COST ESTIMATE | |
| --- | --- |
| Source | Per Guest Room |
| **CBRE Estimate** | **$10,000** |
| Indicated FF&E Replacement Cost | $2,430,000 |
| Rounded | $2,425,000 |
| Compiled by CBRE | |

Based on our inspection, the subject FF&E is several years old, with the last renovation reportedly completed in 2016. Accordingly, we have estimated the subject's depreciated FF&E cost as follows.



| FF&E VALUE ESTIMATE | |
|---|---|
| | As Is on March 3, 2021 |
| FF&E Effective Age (Weighted) | 5 Years |
| MVS Expected Life (Weighted) | 8 Years |
| FF&E Physical Depreciation | 63% |
| FF&E Replacement Cost New | $2,425,000 |
| Depreciable Cost | $2,425,000 |
| Less Depreciation | ($1,515,625) |
| Depreciated FF&E Cost | $909,375 |
| Rounded | $900,000 |
| Depreciated FF&E Cost Per Guest Room | $3,704 |
| Compiled by CBRE | |

## BUSINESS VALUE

Hotels are undisputedly a combination of business and real estate: the day-to-day operation of a hotel represents a business over and above the real estate value. The estimate of value for the business interest component of the going concern value is considerably more subjective than the personal property value estimate. This is due to the intangible nature of the business interest. Numerous theories have been developed over time in an attempt to isolate the business component of a hotel. When hotels were routinely leased to hotel operators, separating the income and value attributable to each component was a simple matter. However, during the 1970's, the hotel property leases were replaced with the hotel management contract.

It is widely accepted today that managing agents are hired by hotel owners to operate a property in return for a management fee. The fee is paid to the operator as an operating expense, and what remains is net income available to pay debt service and generate a return on the owner's equity. Purchasers of hotels as real estate investments are able to passively own the property by employing a managing agent, as is the case at the Subject.

The real and personal property components of the Subject have already been valued in this appraisal, in isolation of any business component, through the deduction of market rate management and franchise fees. By making these deductions, we believe that there is no business value included in our conclusion of market value given previously.



## VALUE ALLOCATION CONCLUSION

Based on the foregoing, the value allocation of the subject has been concluded as follows:

| AS IS VALUE ALLOCATION | |
|---|---|
| **Interest Appraised - Allocation** | **Value Conclusion** |
| **Fee Simple Estate** | |
| As Is Value | $7,625,000 |
| Personal Property | $900,000 |
| Business Enterprise Value | $0 |
| Real Property Value - As Is | $6,725,000 |
| Compiled by CBRE | |



# Assumptions and Limiting Conditions

1. CBRE, Inc. through its appraiser (collectively, "CBRE") has inspected through reasonable observation the subject property. However, it is not possible or reasonably practicable to personally inspect conditions beneath the soil and the entire interior and exterior of the improvements on the subject property. Therefore, no representation is made as to such matters.

2. The report, including its conclusions and any portion of such report (the "Report"), is as of the date set forth in the letter of transmittal and based upon the information, market, economic, and property conditions and projected levels of operation existing as of such date. The dollar amount of any conclusion as to value in the Report is based upon the purchasing power of the U.S. Dollar on such date. The Report is subject to change as a result of fluctuations in any of the foregoing. CBRE has no obligation to revise the Report to reflect any such fluctuations or other events or conditions which occur subsequent to such date.

3. Unless otherwise expressly noted in the Report, CBRE has assumed that:

   (i) Title to the subject property is clear and marketable and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. CBRE has not examined title records (including without limitation liens, encumbrances, easements, deed restrictions, and other conditions that may affect the title or use of the subject property) and makes no representations regarding title or its limitations on the use of the subject property. Insurance against financial loss that may arise out of defects in title should be sought from a qualified title insurance company.

   (ii) Existing improvements on the subject property conform to applicable local, state, and federal building codes and ordinances, are structurally sound and seismically safe, and have been built and repaired in a workmanlike manner according to standard practices; all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; and the roof and exterior are in good condition and free from intrusion by the elements. CBRE has not retained independent structural, mechanical, electrical, or civil engineers in connection with this appraisal and, therefore, makes no representations relative to the condition of improvements. CBRE appraisers are not engineers and are not qualified to judge matters of an engineering nature, and furthermore structural problems or building system problems may not be visible. It is expressly assumed that any purchaser would, as a precondition to closing a sale, obtain a satisfactory engineering report relative to the structural integrity of the property and the integrity of building systems.

   (iii) Any proposed improvements, on or off-site, as well as any alterations or repairs considered will be completed in a workmanlike manner according to standard practices.

   (iv) Hazardous materials are not present on the subject property. CBRE is not qualified to detect such substances. The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater, mold, or other potentially hazardous materials may affect the value of the property.

   (v) No mineral deposit or subsurface rights of value exist with respect to the subject property, whether gas, liquid, or solid, and no air or development rights of value may be transferred. CBRE has not considered any rights associated with extraction or exploration of any resources, unless otherwise expressly noted in the Report.

   (vi) There are no contemplated public initiatives, governmental development controls, rent controls, or changes in the present zoning ordinances or regulations governing use, density, or shape that would significantly affect the value of the subject property.

   (vii) All required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, nor national government or private entity or organization have been or can be readily obtained or renewed for any use on which the Report is based.

   (viii) The subject property is managed and operated in a prudent and competent manner, neither inefficiently or super-efficiently.

   (ix) The subject property and its use, management, and operation are in full compliance with all applicable federal, state, and local regulations, laws, and restrictions, including without limitation environmental laws, seismic hazards, flight patterns, decibel levels/noise envelopes, fire hazards, hillside ordinances, density, allowable uses, building codes, permits, and licenses.

   (x) The subject property is in full compliance with the Americans with Disabilities Act (ADA). CBRE is not qualified to assess the subject property's compliance with the ADA, notwithstanding any discussion of possible readily achievable barrier removal construction items in the Report.



(xi) All information regarding the areas and dimensions of the subject property furnished to CBRE are correct, and no encroachments exist.  CBRE has neither undertaken any survey of the boundaries of the subject property nor reviewed or confirmed the accuracy of any legal description of the subject property.

Unless otherwise expressly noted in the Report, no issues regarding the foregoing were brought to CBRE's attention, and CBRE has no knowledge of any such facts affecting the subject property.  If any information inconsistent with any of the foregoing assumptions is discovered, such information could have a substantial negative impact on the Report.  Accordingly, if any such information is subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report.  CBRE assumes no responsibility for any conditions regarding the foregoing, or for any expertise or knowledge required to discover them.  Any user of the Report is urged to retain an expert in the applicable field(s) for information regarding such conditions.

4.  CBRE has assumed that all documents, data and information furnished by or behalf of the client, property owner, or owner's representative are accurate and correct, unless otherwise expressly noted in the Report.  Such data and information include, without limitation, numerical street addresses, lot and block numbers, Assessor's Parcel Numbers, land dimensions, square footage area of the land, dimensions of the improvements, gross building areas, net rentable areas, usable areas, unit count, room count, rent schedules, income data, historical operating expenses, budgets, and related data.  Any error in any of the above could have a substantial impact on the Report.  Accordingly, if any such errors are subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report.  The client and intended user should carefully review all assumptions, data, relevant calculations, and conclusions of the Report and should immediately notify CBRE of any questions or errors within 30 days after the date of delivery of the Report.

5.  CBRE assumes no responsibility (including any obligation to procure the same) for any documents, data or information not provided to CBRE, including without limitation any termite inspection, survey or occupancy permit.

6.  All furnishings, equipment and business operations have been disregarded with only real property being considered in the Report, except as otherwise expressly stated and typically considered part of real property.

7.  Any cash flows included in the analysis are forecasts of estimated future operating characteristics based upon the information and assumptions contained within the Report.  Any projections of income, expenses and economic conditions utilized in the Report, including such cash flows, should be considered as only estimates of the expectations of future income and expenses as of the date of the Report and not predictions of the future.  Actual results are affected by a number of factors outside the control of CBRE, including without limitation fluctuating economic, market, and property conditions.  Actual results may ultimately differ from these projections, and CBRE does not warrant any such projections.

8.  The Report contains professional opinions and is expressly not intended to serve as any warranty, assurance or guarantee of any particular value of the subject property.  Other appraisers may reach different conclusions as to the value of the subject property.  Furthermore, market value is highly related to exposure time, promotion effort, terms, motivation, and conclusions surrounding the offering of the subject property.  The Report is for the sole purpose of providing the intended user with CBRE's independent professional opinion of the value of the subject property as of the date of the Report.  Accordingly, CBRE shall not be liable for any losses that arise from any investment or lending decisions based upon the Report that the client, intended user, or any buyer, seller, investor, or lending institution may undertake related to the subject property, and CBRE has not been compensated to assume any of these risks.  Nothing contained in the Report shall be construed as any direct or indirect recommendation of CBRE to buy, sell, hold, or finance the subject property.

9.  No opinion is expressed on matters which may require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate appraisers.  Any user of the Report is advised to retain experts in areas that fall outside the scope of the real estate appraisal profession for such matters.

10.  CBRE assumes no responsibility for any costs or consequences arising due to the need, or the lack of need, for flood hazard insurance.  An agent for the Federal Flood Insurance Program should be contacted to determine the actual need for Flood Hazard Insurance.

11.  Acceptance or use of the Report constitutes full acceptance of these Assumptions and Limiting Conditions and any special assumptions set forth in the Report.  It is the responsibility of the user of the Report to read in full, comprehend and thus become aware of all such assumptions and limiting conditions.  CBRE assumes no responsibility for any situation arising out of the user's failure to become familiar with and understand the same.

12.  The Report applies to the property as a whole only, and any pro ration or division of the title into fractional interests will invalidate such conclusions, unless the Report expressly assumes such pro ration or division of interests.



13. The allocations of the total value estimate in the Report between land and improvements apply only to the existing use of the subject property. The allocations of values for each of the land and improvements are not intended to be used with any other property or appraisal and are not valid for any such use.

14. The maps, plats, sketches, graphs, photographs, and exhibits included in this Report are for illustration purposes only and shall be utilized only to assist in visualizing matters discussed in the Report. No such items shall be removed, reproduced, or used apart from the Report.

15. The Report shall not be duplicated or provided to any unintended users in whole or in part without the written consent of CBRE, which consent CBRE may withhold in its sole discretion. Exempt from this restriction is duplication for the internal use of the intended user and its attorneys, accountants, or advisors for the sole benefit of the intended user. Also exempt from this restriction is transmission of the Report pursuant to any requirement of any court, governmental authority, or regulatory agency having jurisdiction over the intended user, provided that the Report and its contents shall not be published, in whole or in part, in any public document without the written consent of CBRE, which consent CBRE may withhold in its sole discretion. Finally, the Report shall not be made available to the public or otherwise used in any offering of the property or any security, as defined by applicable law. Any unintended user who may possess the Report is advised that it shall not rely upon the Report or its conclusions and that it should rely on its own appraisers, advisors and other consultants for any decision in connection with the subject property. CBRE shall have no liability or responsibility to any such unintended user.



**ADDENDA**

**Addendum A**

# LEGAL DESCRIPTION

## EXHIBIT "A"

### [Land]

All that tract or parcel of land lying and being in Land Lot 130 of the 14th District of Fulton County, City of College Park, Georgia and being more particularly described as follows:

Beginning at an iron pin set at the point where the south line of the 50 foot right-of-way of Hardin Avenue intersects the west line of the 40 foot right-of-way of Harrison Road, and running thence South 04 degrees 39 minutes 34 seconds West along Harrison Road a distance of 215.00 feet to an iron pin set; running thence North 86 degrees 57 minutes 30 seconds West distance of 111.30 feet to an iron pin found; running thence South 04 degrees 36 minutes 30 seconds West a distance of 178.00 feet to an iron pin set on the North line of the 50 foot right-of-way of Virginia Avenue; running thence North 85 degrees 10 minutes 30 seconds West along Virginia Avenue a distance of 167.70 feet to an iron pin set; thence leaving the 50 foot right-of-way of Virginia Avenue and running thence North 03 degrees 54 minutes 30 seconds East a distance of 173.80 feet to an iron pin found; running thence North 87 degrees 18 minutes 00 seconds West a distance of 289.20 feet to an iron pin found; running thence North 01 degrees 08 minutes 00 seconds East a distance of 92.20 feet to an iron pin set; running thence North 77 degrees 43 minutes 00 seconds East a distance of 59.10 feet to an iron pin found; running thence North 01 degrees 27 minutes 30 seconds East a distance of 104.90 feet to an iron pin set on the south line o the 50 foot right-of-way of Hardin Avenue; running thence South 87 degrees 16 minutes 46 seconds East along said southern right of way of Hardin Avenue a distance of 525.40 feet to an iron pin set and the POINT OF BEGINNING; being shown as 3.35 acres on plat entitled Asbuilt Survey of Comfort Inn & Suites for Surrey Capital, LLC/Citizens Trust Bank/U.S. Small Business Administration, Florida Business Development Corporation dba Georgia Small Business Capital/Fidelity National Title Insurance Company, prepared by Acme American, L.L.C. dated May 29, 2012 and last revised May 30, 2012.

TOGETHER WITH appurtenant non-exclusive easement rights as established by that certain Easement Agreement by and between Ralph C. Yarbrough and Edmondson Management Services, Inc., dated March 6, 1973, filed April 4, 1973, and recorded in Deed Book 5790, Page 429, in the Office of the Clerk of the Superior Court of Fulton County, Georgia.

The above property is the same property set out in the survey prepared by Moreland Altobelli Associates, Inc. and coordinated by Commercial Due Diligence Services under CDS Project Number 15-03-00373 and more particularly described as follows:

All that tract or parcel of land lying and being in Land Lot 130 of the 14th District of Futon County, City of College Park, Georgia and being more particularly described as follows:

Beginning at a capped ½ inch rebar set on the intersection of the southerly right-of-way line of Hardin Avenue (having a 50-foot right-of-way) with the westerly right-of-way line of Harrison Avenue (having a 40-foot right-of-way); thence, run South 04 degrees 39 minutes 34 seconds West for a distance of 219.82 feet along said westerly right-of-way line of Harrison Avenue to a capped ½ inch rebar set; thence, leaving said right-of-way, run North 86 degrees 57 minutes 30 seconds West for a distance of 111.30 feet to a ¾ inch rebar found; thence South 04 degrees 36 minutes 30 seconds West for a distance of 173.50 feet to a PK nail set in concrete on the northerly right-of-way line of Virginia

Avenue (having a 50-foot right-of-way width); thence North 85 degrees 10 minutes 30 seconds West for a distance of 167.94 feet along said right-of-way line to a PK nail set in concrete; thence, leaving said right-of-way, run North 03 degrees 54 minutes 30 seconds East for a distance of 174.11 feet to a ½ inch rebar found; thence North 87 degrees 18 minutes 00 seconds West for a distance of 289.20 feet to a ½ inch rebar found; thence North 01 degree 08 minutes 00 seconds East for a distance of 92.20 feet to a capped ½ inch rebar set; thence North 77 degrees 43 minutes 00 seconds East for a distance of 59.10 feet to a ½ inch rebar found; thence North 01 degree 27 minutes 30 seconds East for a distance of 104.90 feet to a ½ inch rebar found on the southerly right-of-way line of Hardin Avenue; thence South 87 degrees 16 minutes 46 seconds East for a distance of 525.65 feet along said right-of-way line to capped ½ inch rebar set and The True Point of Beginning.

Containing within said bounds 3.369 acres (146,768 square feet) more or less.

**Addendum B**

# FRANCHISE PIP

DocuSign Envelope ID: 078BAD03-0DBB-4A2A-B285-0B7E3831686F

 

          

## Property Improvement Plan ("PIP") for property GA502 Clarion Hotel

**Definitions:** BES = Before Entering System (Prior to Opening Date), AES = After Entering System (After Opening Date), REC = Recommended, WAIV = Waiver. The Due Date for each PIP item is identified below as either the BES Deadline (for BES items), or a specific date or number of months following the Opening Date (for AES, Recommended, or Waiver items). The BES Deadline (if applicable below) is 3 months.

To assist in the selection, location and purchasing of the required items found in this document please contact the Brand Solutions Procurement Services General Contact number at 1-888-797-7911 (Option 1). Submit plans/elevations/material samples as required to: Choice Hotels International, Product Design and Construction, 1 Choice Hotels Circle, Suite 400, Rockville, MD 20850.

All items marked with an * on this addendum are items which require submittal to Choice for approval prior to implementation.

### 1. OPERATIONS

| Operations | Item Type | Due Date/# of Months |
|---|---|---|
| 1.1. ALL ITEMS SUBSEQUENTLY MARKED WITH AN " * " IN THIS PIP ARE ITEMS WHICH REQUIRE SUBMITTAL TO US AND APPROVAL BY US PRIOR TO PURCHASING AND IMPLEMENTATION. IF YOU INSTALL UNAPPROVED ITEMS YOU MAY BE REQUIRED TO REMOVE AND REPLACE WITH NEW.<br><br>This PIP is subject to Choice management's approval and may change at a later date upon review by<br>Choice. No PIP is final until executed by you and us in connection with the Franchise Agreement. | BES | BES Deadline |

GA502– 0000036722  (November 13, 2019)

DocuSign Envelope ID: 078BAD03-0DBB-4A2A-B285-0B7E3831686F

| | | |
|---|---|---|
| 1.2. Renovate and equip or provide necessary items/procedures to comply with the following Clarion Brand<br><br>Requirements and Programs:<br>1) Choice Privileges Program<br>2) Commitment to your Satisfaction Program<br>3) Room Condition Program training and requirements<br>4) Graphic Standards Compliance<br>5) Removal of all indications of any prior franchise affiliation<br>6) A minimum of 75% of guestrooms must be non-smoking<br>7) Provision of all brand standards and amenities<br>8) Providing F&B: banquets, breakfast and dinner service, evening beer/wine service<br>9) High Speed Internet Access throughout Hotel with required Landing page<br>10) "Get Productive" Business Center with managed PC software solution and remote printing<br>11) No on site Manager's apartment allowed<br>12) Hook-less shower curtains<br>13) Approved Top of Bed program<br>14) "Get Fit" Fitness center program<br>15) Nightstand Recharge Program<br>16) Room to be Green Program<br>17) Room with a Brew - in room coffee program<br>18) TV Programming requirements | BES | BES Deadline |
| 1.3. Franchisee and GM must attend "Choice Onboard" orientation/training in Rockville, MD, or provide proof of successful prior attendance from a previous franchise with us.* | BES | BES Deadline |
| 1.4. HSIA standard requires all properties to be HSIA certified. Certification includes:<br><br>• Completing an on-line survey located on www.choicecentral.com<br>• Symmetrical fiber optic broadband circuit (minimum size determined by hotel size)<br>• Managed service agreement through one of the Choice Qualified Vendors for WIFI network and guest<br>support | BES | BES Deadline |

26

DocuSign Envelope ID: 078BAD03-0DBB-4A2A-B285-0B7E3831686F

| | | |
|---|---|---|
| 1.5. Hotel will be required to pass a pre-opening Room Condition/Cleanliness inspection prior to activation (fee for non-compliance applies if Hotel fails inspection and requires a re-inspection).* | BES | BES Deadline |
| 1.6. Remove any and all indications of prior franchise affiliation.* | BES | BES Deadline |
| 1.7. Choice Hotel's computer reservation system must be purchased and installed. (If the Choice system is already present, It must still be evaluated for age, condition and compatibility which may require replacement. If the Choice system is acceptable and still under warranty, you will not need to replace the equipment at this time). | BES | BES Deadline |
| 1.8. Hotel must comply with all aspects of the Room Condition Program. This includes obtaining and reviewing all program materials, completion and documentation of training and posting of all required materials to meet or exceed Rules and Regulations.* | BES | BES Deadline |
| 1.9. Provide Choice tagged terry package per brand standard.* | BES | BES Deadline |
| 1.10.  Provide approved uniforms for employees which meet current standards.* | BES | BES Deadline |
| 1.11.  The GM or any other Manager-level employee such as the AGM or Sales Manager of the Hotel must obtain certification by completing Hospitality Operations Success Training (HOST) and pass the examination, or provide proof of successful prior HOST attendance/certification from a previous franchise with us. | AES | 3 |
| 1.12.  Replace all directional signs and graphics, including guest room numbers to provide a current and correct presentation meeting standards. New room numbers and graphics (if any) are to be installed on the wall next to the door (latch side).* | AES | 6 |

## 2. EXTERIORS

| Signage | Item Type | Due Date/# of Months |
|---|---|---|
| 2.1. Provide new exterior signage on property. You may reuse existing locations or submit new proposed locations to Architecture department for approval. All signs must be surveyed by an approved vendor and must conform to established specifications, including faces and cabinets and channel letters. | BES | BES Deadline |
| Hardscape | Item Type | Due Date/# of Months |
| 2.2. Reseal and restripe all parking and driving areas.* | AES | 6 |
| Landscaping | Item Type | Due Date/# of Months |
| 2.3. Improve existing landscaping beds. Remove all dead or overgrown landscaping and replace with new. Remove all weeds and provide a minimum of 2 inches of mulch or rock in all landscape beds. | BES | BES Deadline |
| Building | Item Type | Due Date/# of Months |
| 2.4. Repaint the entire building exterior with pre-approved color scheme. In addition add stack stone enhancements to the front of the restaurant. Submit plans and renderings to arch_submittal@choicehotels.com (architectural department) for approval prior to commencement of work.* | AES | 6 |
| Corridor | Item Type | Due Date/# of Months |
| 2.5. Repaint exterior walkways.* | AES | 05/01/20 |

## 3. PUBLIC SPACES

| Lobby Design & Finishes | Item Type | Due Date/# of Months |
|---|---|---|

27

DocuSign Envelope ID: 078BAD03-0DBB-4A2A-B285-0B7E3831686F

| | | |
|---|---|---|
| ...ate with lobby room decor.* | BES | BES Deadline |
| 3.2. Relocate tourist collateral, ATM, vending machines and/or newspaper machines from vestibule or lobby areas, to a less conspicuous location. | BES | BES Deadline |
| Front Desk | Item Type | Due Date/# of |

28

DocuSign Envelope ID: 078BAD03-0DBB-4A2A-B285-0B7E3831686F

| | | Months |
|---|---|---|
| 3.3. Remove former brand signs and repair damaged wall finishes.* | BES | BES Deadline |
| Business Center | Item Type | Due Date/# of Months |
| 3.4. Provision of a business center is mandatory. Provide a business center that meets the requirements of the brand rules and regulations as they pertain to square footage, finishes and FF&E. Two work stations are required. Acceptable options are a separate room or a space with privacy screens, or a "kiosk style" counter, (may be approved with waiver) within the lobby area.* | BES | BES Deadline |
| 3.5. Provide a new ergonomic chair to meet current standards.* | BES | BES Deadline |
| 3.6. Provide new approved flooring and base.* | AES | 6 |
| 3.7. Provide new solid surface/stone work station counter and backsplash.* | AES | 6 |
| 3.8. Provide new approved wall finish.* | AES | 6 |
| Public Restrooms | Item Type | Due Date/# of Months |
| 3.9. Provide new tile and base to meet current standards.* | AES | 6 |
| 3.10.  Provide a new decorative framed mirror to meet current standards.* | AES | 6 |
| Vending | Item Type | Due Date/# of Months |
| 3.11.  Provide vending area with complimentary ice and feature machines to purchase beverages and snacks as outlined in the current standards, consult Rules & Regulations for further details. If a market place is provided in the lobby, ice machines are still required on guest room floors. Consult Rules & Regulations for details on quantities of ice machines (ie: one on every floor or one every other floor, etc). | BES | BES Deadline |
| Breakfast Room | Item Type | Due Date/# of Months |
| 3.12. Reupholster seat and back of existing booths to coordinate with breakfast room décor.* | BES | BES Deadline |
| 3.13. Provide new chairs which meet the current standards.* | BES | BES Deadline |
| 3.14. Provide new tables (laminate with wood edge) in combinations of two and four tops to coordinate with new breakfast room décor.* | BES | BES Deadline |
| Restaurant | Item Type | Due Date/# of Months |
| 3.15. Each Clarion property must provide a restaurant and lounge.  The restaurant must be available for the breakfast and dinner meal periods. Room service is required unless "pick-up" meal service is available from the restaurant in the Hotel. F&B service must be available to banquet/meeting room guests.  At minimum - the Hotel may adopt a light menu, focused service F&B concept: a restaurant is not required so long as a cocktail lounge is provided and both hot breakfast and hot dinner meals are served.  The cocktail lounge must serve at minimum, beer and wine.  Meals may be served within the cocktail lounge provided sufficient guest seating is available.  Menu offerings, including banquets must include hot food, served to guests utilizing commercial grade, durable service ware, glassware and stainless steel flatware at minimum (disposables not allowed).  In this focused service concept, room service may be waived if replaced with carry-out meals available to guests for pick-up within the lounge/restaurant.  Breakfast may be served within the lounge (if space permits) or within a separate breakfast room.  If the focused service F&B concept is adopted, consult with Clarion brand management prior to design, purchasing & implementation.* | BES | BES Deadline |

29

DocuSign Envelope ID: 078BAD03-0DBB-4A2A-B285-0B7E3831686F

| | BES | BES |
|---|---|---|
| unge.  The restaurant must be available for the breakfast and dinner meal periods. Room service is required unless "pick-up" meal service is available from within the restaurant in the Hotel.  F&B service must be available to banquet/meeting room guests.  In the event you elect to construct a "Bistro C" Clarion signature food & beverage operation you must construct new space or convert existing spaces.  At minimum - a Bistro C restaurant/lounge must include but may not be limited to:  a separate dedicated F&B space within the Hotel, with a minimum 500 square foot "Bistro Area" with walk-up ordering and retail counter for guest food orders and cocktail bar & stools, a dining area of minimum 600 square feet with hard and soft seating, a | | Deadline |

GA502– 0000036722  (November 13, 2019)

| | | |
|---|---|---|
| kitchen/pantry area of minimum 300 square feet equipped with the required refrigeration/cooking/heating equipment, and a storage area for dry goods/beverage/janitorial items of minimum 175 square feet. All areas must provide required Bistro C signage, collateral and menu's. You must offer the Clarion Bistro C light menu, focused service F&B concept. Menu offerings must include hot food, served to guests utilizing commercial grade, durable service ware, glassware and stainless steel flatware at minimum (disposables not allowed) for breakfast and dinner periods. Cocktail bar must provide a minimum of assorted beers and wines (full bar recommended). Consult with Clarion brand management prior to design, purchasing & implementation. You must submit plans/renderings to arch_submittal@choicehotels.com (architectural department) for approval prior to commencement of work. You may not commence operations as a Bistro C restaurant until inspected and approved by us.* | | |
| Meeting Rooms | Item Type | Due Date/# of Months |
| 3.17. Professionally clean existing carpet and base. | BES | BES Deadline |
| 3.18. Provide new carpet and base to meet current public space décor standards.* | AES | 6 |
| 3.19. Provide new wall vinyl to meet current public space décor standards.* | AES | 6 |
| Pool | Item Type | Due Date/# of Months |
| 3.20. Repaint pool deck.* | AES | 05/01/20 |
| 3.21. Provide new commercial pool furniture which meets current standards. | AES | 05/01/20 |
| Exercise Room | Item Type | Due Date/# of Months |
| 3.22. An exercise room/fitness center is required in all Clarion properties.    The following fitness equipment is required:    a. A minimum of four (4) cardiovascular fitness stations for properties under 200 rooms. One (1) additional cardio station required for each additional 100 rooms of fraction thereof.    b. A minimum of one (1) multi-station strength training station or, if space allows three (3) separate strength training stations.    c. An area for working out and stretching to include a vinyl exercise mat suitable for commercial use, minimum required thickness of 2 inches.    Compliance with the "Get Fit" fitness program is also required (including but not limited to the following items:  "Get Fit" clock, "Get Fit" signage package, towel cabinet, gym wipe dispenser).    Consult Brand Rules and Regulations for specifics regarding equipment and the Get Fit fitness program standards.* | BES | BES Deadline |
| Guest Laundry | Item Type | Due Date/# of Months |
| 3.23. Provide permanent, wall mounted counter.* | AES | 6 |
| Elevator/Landings | Item Type | Due Date/# of Months |
| 3.24. Provide new floor finish in the elevator to meet current standards.* | AES | 6 |
| 3.25. Install new wall panels inside elevator cab which meet current standards.* | AES | 6 |
| Stairs | Item Type | Due Date/# of Months |
| 3.26. Paint all stairs and landings with approved color/finish to meet current standards.* | AES | 6 |
| Interior Corridor | Item Type | Due Date/# of Months |

**GA502 – CW2323225    (November 13, 2019)**



| 3.27. Professionally clean carpet and carpet base.* | BES | BES Deadline |
|---|---|---|
| 3.28. Provide new approved wall finishes. | AES | 6 |
| 3.29. Provide new approved carpet and carpet base.  Must coordinate with public space color scheme. | AES | 6 |
| 3.30. Provide new carpet and carpet base per approved public space décor.* | AES | 6 |

## 4. GUEST ROOMS

| Guest Room [1] All items listed above are in addition to compliance with Franchisor's standards and specifications, and Rules & Regulations | | |
|---|---|---|
| 4.1. Provide a hasp style "door slide" secondary lock on all guestroom entry doors that do not have them.* | BES | BES Deadline |
| 4.2. Provide new telephone face plates that meet current standards.* | BES | BES Deadline |
| 4.3. We (CHI) are allowing the undersized guestrooms. | WAIV | 0 |
| Guest Room Bath | Item Type | Due Date/# of Months |
| 4.4. Replace all damaged or stained caulking and grout.* | BES | BES Deadline |
| 4.5. Deep clean and/or repair existing tubs and surrounds to good condition.* | BES | BES Deadline |
| Guest Room FF&E | Item Type | Due Date/# of Months |
| 4.6. Provide new top of bedding program to meet current standards. Our comprehensive bedding program includes: Choice-tagged pillows, appropriate bed covering (coverlet, scarf, etc) per requirements, blanket, sheets, bed skirt, mattress pad. Consult Rules & Regulations for specifications of each item.* | BES | BES Deadline |
| 4.7.  Provide new framed artwork to coordinate with guestroom décor standards.* | AES | 6 |
| 4.8.  Provide new designated cabinetry (or 3-sided enclosure) for all microwaves and refrigerators provided in rooms. (Microwaves/refrigerators are only required in Suites rooms - optional in all other rooms, but if provided, must have cabinetry/enclosure.)* | AES | 6 |
| 4.9.  Remove plastic chairs and provide a new upholstered lounge chair in required rooms per decor standards.  All rooms require 2 seats - upholstered lounge chairs typically required in rooms having a desk & desk chair.* | AES | 6 |

[1]  All items listed above are in addition to compliance with Franchisor's standards and specifications, and Rules & Regulations

Attachment A



Addendum C

# PIP RENOVATION BUDGET

**Borrower Name:** YC Atlanta Hotel, LLC
**Property Name:** Clarion Hotel
**Location:** College Park, GA

**PER BUDGET**

| | |
|---|---|
| **Loan Amount:** | $11,436,000.00 |
| **Required Equity Contribution:** | $3,446,408.23 |
| **Total Project Budget:** | $14,882,408.23 |

| Project Scope | Budget at Underwriting | Budget Reallocations | Budget Reallocations | Owner Equity (if required) | Loan Proceeds Distributed | Equity & Loan Proceeds Applied | Remaining Project Costs | Closing Funds paid out of Mortgage Loan |
|---|---|---|---|---|---|---|---|---|
| | 11/1/2019 | 4/1/2020 | 5/14/2020 | | | | | |
| **Closing Costs:** | | | | | | | | |
| Acqustion Costs | $ 12,250,000.00 | | | $3,411,408.23 | $8,838,591.77 | $12,250,000.00 | $0.00 | $8,838,591.77 |
| Good Faith Deposit | $ 35,000.00 | | | $35,000.00 | $0.00 | $35,000.00 | $0.00 | $0.00 |
| Closing Costs: | $ 397,408.23 | | | $0.00 | $397,408.23 | $397,408.23 | $0.00 | $397,408.23 |
| Guestroom Renovations | $303,800.00 | $260,800.00 | | | $99,391.25 | $99,391.25 | $161,408.75 | $0.00 |
| Bathroom Renovations | $124,000.00 | $398,163.01 | | | $424,983.77 | $424,983.77 | -$26,820.76 | $0.00 |
| Exterior Façade Renovations | $419,000.00 | $301,735.28 | | | $153,200.00 | $153,200.00 | $148,535.28 | $0.00 |
| Parking Lot Upgrade | $275,000.00 | $158,324.45 | | | $0.00 | $0.00 | $158,324.45 | $0.00 |
| **Public Areas:** | | | | | | | | |
| Corridors | $31,000.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Stairs | $16,000.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Public Restrooms | $3,500.00 | $26,594.87 | | | $26,594.87 | $26,594.87 | $0.00 | $0.00 |
| Lobby | $16,000.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Breakfast Room | $42,000.00 | $992.65 | | | $992.65 | $992.65 | $0.00 | $0.00 |
| Business Center | $2,000.00 | $195.44 | | | $195.44 | $195.44 | $0.00 | $0.00 |
| Meeting Room | $5,000.00 | $48,000.00 | | | $48,000.00 | $48,000.00 | $0.00 | $0.00 |
| Fitness Center | $7,000.00 | | | | $0.00 | $0.00 | $7,000.00 | $0.00 |
| Pool | $5,600.00 | | | | $0.00 | $0.00 | $5,600.00 | $0.00 |
| Materials | $145,000.00 | $232,226.76 | | | $277,155.03 | $277,155.03 | -$44,928.27 | $0.00 |
| Shipping | $285,000.00 | $111,887.90 | | | $0.00 | $0.00 | $111,887.90 | $0.00 |
| Labor | $320,000.00 | $443,704.22 | $708,704.22 | | $708,704.22 | $708,704.22 | $0.00 | $0.00 |
| Contingency - 10% | $200,100.00 | $204,775.42 | | | $207,284.01 | $207,284.01 | -$2,508.59 | $0.00 |
| | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Project Costs** | $14,882,408.23 | | | $3,446,408.23 | $11,182,501.24 | $14,628,909 | $518,498.76 | $9,236,000.00 |

**Addendum D**

# HOTEL COMPARABLE DATA SHEETS

| Comparable | Hotel - Limited Service Hotel | No. 1 |
|---|---|---|

**Property Name** Motel 6
**Address** 1377 Virginia Avenue
Atlanta, GA 30344
United States



**Government Tax Agency** Fulton
**Govt./Tax ID** 14 013000100564

### Improvements

| | |
|---|---|
| Status | Existing |
| Land Area | 3.036 ac |
| Gross Building Area (GBA) | 98,528 sf |
| Floor Count | 6 |
| Year Built | 1962 |
| Year Renovated | 2006 |
| Construction Type | Average |
| Parking Type | Surface |

### Unique Physical Data

| | |
|---|---|
| Class | Economy |
| # of Units | 190 Room |
| Standard Room Size | 0 sf |
| Affiliation | Motel 6 |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

### Amenities

Laundry Facility, Pool, Public Business Center

### Rental Survey

| Financial Data | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 50% - 55% | Commercial | 5% |
| Year of Occupancy | 2020 | Group | 10% |
| Avg Daily Rate | $55 - 60 | Leisure | 85% |
| Published Rates | $58 - $82 | Discount | N/A |
| Survey Date | 12/2020 | Other | N/A |
| Survey Notes | N/A | | |

### Map & Comments



This interior hallway hotel is located on Virginia Avenue, just west of Interstate 85 and near Atlanta Hartsfield-Jackson International Airport.  The hotel opened June 1962 and has been operated as a Motel 6 since December 2015.  There are three meeting rooms comprising 2,696 square feet of space. Guestroom amenities include a small refrigerator, microwave, coffee maker, hairdryer, iron/ironing board and high speed internet access.



| Comparable | Hotel - Limited Service Hotel | No. 2 |
|---|---|---|



| | |
|---|---|
| Property Name | Comfort Inn |
| Address | 1888 Sullivan Road |
| | College Park, GA 30337 |
| | United States |
| | |
| Government Tax Agency | Clayton |
| Govt./Tax ID | 13-038D-00B-007 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 3.710 ac |
| Gross Building Area (GBA) | 60,660 sf |
| Floor Count | 4 |
| Year Built | 1988 |
| Year Renovated | N/A |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | Midscale |
| # of Units | 127 Room |
| Standard Room Size | 0 sf |
| Affiliation | Choice |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

**Amenities**

Complimentary Breakfast, Conference Facility, Convenience Store, Indoor Athletic Facility, Pool, Public Business Center

**Rental Survey**

| Financial Data | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 60% - 65% | Commercial | 20% |
| Year of Occupancy | 2020 | Group | 5% |
| Avg Daily Rate | $70 - $75 | Leisure | 75% |
| Published Rates | $64 - $89 | Discount | 0% |
| Survey Date | 12/2020 | Other | N/A |
| Survey Notes | N/A | | |

**Map & Comments**



This interior hallway property is located along the south side of Sullivan Road adjacent to the Georgia International Trade and Convention Center and immediately south of the Atlanta Airport. It opened June 1988 and was operated as a Hampton Inn until being converted to a Comfort Inn in January 2018.  The property has limited interstate visibility but very good access to Interstate 85 and 285. The hotel has one meeting room comprising 400 square feet of space.  Guestroom amenities include a small refrigerator, microwave oven, coffeemaker, hair dryer, iron/ironing board, and high speed internet access.



| Comparable | Hotel - Limited Service Hotel | No. 3 |
|---|---|---|

**Property Name** Days Inn
**Address** 4505 Best Road
College Park, GA 30337
United States



**Government Tax Agency** Fulton
**Govt./Tax ID** 13-0037-LL-072-0

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 3.110 ac |
| Gross Building Area (GBA) | 55,240 sf |
| Floor Count | 2 |
| Year Built | 1987 |
| Year Renovated | N/A |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | N/A |
| # of Units | 156 Room |
| Standard Room Size | 0 sf |
| Affiliation | Days Inn |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

**Amenities**

Complimentary Breakfast, Indoor Athletic Facility, Laundry Facility, Public Business Center

**Rental Survey**

Financial Data

| | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 60% - 65% | Commercial | 10% |
| Year of Occupancy | 2020 | Group | 5% |
| Avg Daily Rate | $55 - 60 | Leisure | 85% |
| Published Rates | $57 - $69 | Discount | N/A |
| Survey Date | 12/2020 | Other | N/A |
| Survey Notes | N/A | | |

**Map & Comments**



This 156-room Days Inn is located along Best Road just south of Riverdale Road and southwest of the Atlanta Airport. It has exterior hallways and average overall appeal. It opened November 1987 and was most recently reflagged as a Days Inn in October 2001. While it has limited interstate visibility, access is good to Interstate 85 and 285. It has one meeting room comprising 600 SF of space. Guestroom amenities include a coffeemaker, hair dryer, iron/ironing board and high speed internet access. Property amenities include an airport shuttle, complimentary breakfast and fitness room.



| Comparable | Hotel – Limited Service Hotel | No. 4 |
|---|---|---|

| | |
|---|---|
| Property Name | Ramada Plaza |
| Address | 5010 Old National Highway |
| | College Park, GA 30349 |
| | United States |
| | |
| Government Tax Agency | Fulton |
| Govt./Tax ID | 13-061-LL-152-9 |

**Improvements**



| | |
|---|---|
| Status | Existing |
| Land Area | 0.000 ac |
| Gross Building Area (GBA) | 0 sf |
| Floor Count | 7 |
| Year Built | 1981 |
| Year Renovated | N/A |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | Economy |
| # of Units | 232 Room |
| Standard Room Size | 0 sf |
| Affiliation | Wyndham |
| Lounge Seats | 40 |
| Restaurant Seats | 120 |

### Amenities

Complimentary Breakfast, Conference Facility, Indoor Athletic Facility, Laundry Facility, Pool, Public Business Center

### Rental Survey

Financial Data

| | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 25% - 30% | Commercial | 10% |
| Year of Occupancy | 2020 | Group | 5% |
| Avg Daily Rate | $50 - 55 | Leisure | 85% |
| Published Rates | $48 - $69 | Discount | 0% |
| Survey Date | 12/2020 | Other | N/A |
| Survey Notes | N/A | | |

### Map & Comments



This interior hallway hotel is located at the northeast corner of Old National Highway and Godby Road in College Park. It was originally constructed as a Holiday Inn that opened in May 1981 and was subsequently reflagged as a Radisson, then a Clarion and most recently a Ramada. It and has good access and exposure. The hotel features eight meeting rooms comprising 6,121 SF of space. Guestroom amenities include a coffeemaker, hair dryer, iron/ironing board, and high speed internet access.



| Comparable | Hotel - Limited Service Hotel | No. 5 |
|---|---|---|



| Property Name | Econo Lodge |
|---|---|
| Address | 5060 Frontage Road |
| | Forest Park, GA 30297 |
| | United States |
| | |
| Government Tax Agency | Clayton |
| Govt./Tax ID | 13053C-A002 |

**Improvements**

| Status | Existing |
|---|---|
| Land Area | 0.000 ac |
| Gross Building Area (GBA) | 0 sf |
| Floor Count | 2 |
| Year Built | 1987 |
| Year Renovated | N/A |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| Class | Economy |
|---|---|
| # of Units | 58 Room |
| Standard Room Size | 0 sf |
| Affiliation | Choice |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

## Amenities

Complimentary Breakfast, Indoor Athletic Facility, Public Business Center

## Rental Survey

| Financial Data | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 55% - 60% | Commercial | 5% |
| Year of Occupancy | 2020 | Group | 15% |
| Avg Daily Rate | $50 - $55 | Leisure | 80% |
| Published Rates | $46 - $60 | Discount | 0% |
| Survey Date | 12/2020 | Other | N/A |
| Survey Notes | N/A | | |

## Map & Comments



This exterior corridor hotel is located within the southeast quadrant of Forest Parkway and Interstate 75. The hotel has average visibility and access.  It opened in October 1987 and has been operated as an Econolodge since April 2004.  Guestrooms include a small refrigerator, microwave oven, coffeemaker, hairdryer, iron and ironing board, and free high-speed Internet access.

CBRE

Addendum E

# SMITH TRAVEL RESEARCH REPORT

STR # 2316 / Created February 17, 2021

# Monthly STAR Report : Clarion Hotel Atlanta Airport

For the Month of: January 2021
Currency: US Dollar  /  Competitive Set Data Excludes Subject Property



| | |
|---|---|
| Table Of Contents | 1 |
| Monthly Performance at a Glance | 2 |
| STAR Summary | 3 |
| Competitive Set Report | 4 |
| Response Report | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Help | 8 |

Corporate North American Headquarters
T: +1 (615) 824 8664
support@str.com    www.str.com

International Headquarters
T: +44 (0) 207 922 1930
hotelinfo@str.com    www.str.com

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

## Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Clarion Hotel Atlanta Airport        1419 Virginia Ave        College Park, GA 30337-2205        Phone: (404) 400-5900

STR # 2316        ChainID: GA502        MgtCo: The Kishan Group        Owner: YC Atlanta Hotel LLC

For the Month of: January 2021        Date Created: February 17, 2021        Monthly Competitive Set Data Excludes Subject Property

### January 2021

| | Occupancy (%) | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 36.2 | 42.9 | 84.4 | 51.06 | 59.88 | 85.3 | 18.50 | 25.71 | 72.0 |
| Year To Date | 36.2 | 42.9 | 84.4 | 51.06 | 59.88 | 85.3 | 18.50 | 25.71 | 72.0 |
| Running 3 Month | 28.9 | 42.2 | 68.5 | 52.89 | 58.20 | 90.9 | 15.28 | 24.57 | 62.2 |
| Running 12 Month | 28.1 | 47.8 | 58.8 | 59.20 | 59.61 | 99.3 | 16.63 | 28.48 | 58.4 |

### January 2021 vs. 2020 Percent Change (%)

| | Occupancy | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 26.7 | -12.4 | 44.7 | -20.9 | -5.8 | -16.1 | 0.2 | -17.5 | 21.5 |
| Year To Date | 26.7 | -12.4 | 44.7 | -20.9 | -5.8 | -16.1 | 0.2 | -17.5 | 21.5 |
| Running 3 Month | -12.6 | -10.7 | -2.1 | -18.5 | -6.6 | -12.7 | -28.8 | -16.6 | -14.5 |
| Running 12 Month | -56.8 | -13.8 | -49.9 | -12.9 | -11.5 | -1.6 | -62.4 | -23.8 | -50.7 |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

Tab 3 - STAR Summary - My Property vs. Competitive Set and Aggregated Segments

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-5900

STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC

For the Month of: January 2021    Date Created: February 17, 2021    Monthly Competitive Set Data Excludes Subject Property

### Occupancy (%)

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Clarion Hotel Atlanta Airport | 36.2 | 26.7 | 36.2 | 26.7 | 28.9 | -12.6 | 28.1 | -56.8 |
| Market: Atlanta, GA | 47.1 | -23.7 | 47.1 | -23.7 | 46.3 | -24.6 | 46.5 | -32.2 |
| Market Class: Upper Midscale Class | 49.0 | -18.8 | 49.0 | -18.8 | 48.9 | -18.8 | 47.3 | -30.6 |
| Submarket: Atlanta Airport, GA | 47.9 | -28.7 | 47.9 | -28.7 | 44.8 | -31.5 | 45.1 | -39.1 |
| Submarket Scale: Midscale Chains | 45.6 | -31.2 | 45.6 | -31.2 | 42.8 | -32.6 | 44.4 | -39.3 |
| Competitive Set: Competitors | 42.9 | -12.4 | 42.9 | -12.4 | 42.8 | -10.7 | 47.8 | -13.8 |

### Supply

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 0.0 | 0.0 | 35.3 | -12.6 |
| | 1.5 | 1.5 | 1.6 | -0.2 |
| | 3.5 | 3.5 | 3.6 | 4.1 |
| | -0.1 | -0.1 | 2.4 | 2.2 |
| | -5.8 | -5.8 | -2.2 | -0.2 |
| | 0.0 | 0.0 | 0.0 | 0.0 |

### Average Daily Rate

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Clarion Hotel Atlanta Airport | 51.06 | -20.9 | 51.06 | -20.9 | 52.89 | -18.5 | 59.20 | -12.9 |
| Market: Atlanta, GA | 78.87 | -31.7 | 78.87 | -31.7 | 77.54 | -28.4 | 82.51 | -27.3 |
| Market Class: Upper Midscale Class | 81.04 | -22.6 | 81.04 | -22.6 | 81.04 | -19.7 | 87.64 | -18.7 |
| Submarket: Atlanta Airport, GA | 74.30 | -30.4 | 74.30 | -30.4 | 73.55 | -25.8 | 80.55 | -23.4 |
| Submarket Scale: Midscale Chains | 69.13 | -23.8 | 69.13 | -23.8 | 68.58 | -19.9 | 75.05 | -18.2 |
| Competitive Set: Competitors | 59.88 | -5.8 | 59.88 | -5.8 | 58.20 | -6.6 | 59.61 | -11.5 |

### Demand

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 26.7 | 26.7 | 18.3 | -62.3 |
| | -22.5 | -22.5 | -23.5 | -32.3 |
| | -15.9 | -15.9 | -15.9 | -27.7 |
| | -28.7 | -28.7 | -29.8 | -37.7 |
| | -35.2 | -35.2 | -34.1 | -39.4 |
| | -12.4 | -12.4 | -10.7 | -13.8 |

### RevPAR

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Clarion Hotel Atlanta Airport | 18.50 | 0.2 | 18.50 | 0.2 | 15.28 | -28.8 | 16.63 | -62.4 |
| Market: Atlanta, GA | 37.13 | -47.9 | 37.13 | -47.9 | 35.87 | -46.0 | 38.39 | -50.7 |
| Market Class: Upper Midscale Class | 39.73 | -37.1 | 39.73 | -37.1 | 39.65 | -34.8 | 41.48 | -43.5 |
| Submarket: Atlanta Airport, GA | 35.62 | -50.3 | 35.62 | -50.3 | 32.98 | -49.1 | 36.29 | -53.3 |
| Submarket Scale: Midscale Chains | 31.54 | -47.6 | 31.54 | -47.6 | 29.32 | -46.0 | 33.31 | -50.3 |
| Competitive Set: Competitors | 25.71 | -17.5 | 25.71 | -17.5 | 24.57 | -16.6 | 28.48 | -23.8 |

### Revenue

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 0.2 | 0.2 | -3.6 | -67.1 |
| | -47.1 | -47.1 | -45.2 | -50.8 |
| | -34.9 | -34.9 | -32.4 | -41.2 |
| | -50.4 | -50.4 | -47.9 | -52.3 |
| | -50.6 | -50.6 | -47.2 | -50.4 |
| | -17.5 | -17.5 | -16.6 | -23.8 |

### Census/Sample - Properties & Rooms

| | Census Properties | Census Rooms | Sample Properties | Sample Rooms | Sample % Rooms |
|---|---|---|---|---|---|
| Market: Atlanta, GA | 922 | 105770 | 731 | 91238 | 86.3 |
| Market Class: Upper Midscale Class | 239 | 23215 | 236 | 22670 | 97.7 |
| Submarket: Atlanta Airport, GA | 82 | 12165 | 68 | 10891 | 89.5 |
| Submarket Scale: Midscale Chains | 24 | 3101 | 24 | 3101 | 100.0 |
| Competitive Set: Competitors | 5 | 763 | 5 | 763 | 100.0 |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

## Tab 4 - Competitive Set Report

Clarion Hotel Atlanta Airport   1419 Virginia Ave   College Park, GA 30337-2205   Phone: (404) 400-5900

STR # 2316   ChainID: GA502   MgtCo: The Kishan Group   Owner: YC Atlanta Hotel LLC

For the Month of: January 2021   Date Created: February 17, 2021   Monthly Competitive Set Data Excludes Subject Property



**Monthly Indexes** — Occupancy Index (MPI), ADR Index (ARI), RevPAR Index (RGI), 100 %

**RevPAR Percent Change** — My Property, Competitive Set (Year To Date, Running 3 Month, Running 12 Month)

| Occupancy (%) | 2019 Aug | Sep | Oct | Nov | Dec | 2020 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2021 Jan | YTD 2019 | YTD 2020 | YTD 2021 | R3M 2019 | R3M 2020 | R3M 2021 | R12M 2019 | R12M 2020 | R12M 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 75.3 | 66.7 | 70.7 | 38.4 | 32.5 | 28.6 | 36.9 | 32.5 | | | 20.7 | 23.7 | 26.5 | 28.1 | 22.2 | 28.0 | | 36.2 | 69.3 | 28.6 | 36.2 | 71.0 | 33.0 | 28.9 | 69.8 | 65.0 | 28.1 |
| Competitive Set | 59.6 | 52.2 | 54.7 | 47.2 | 45.6 | 49.0 | 53.3 | 41.2 | 31.7 | 47.6 | 55.4 | 63.5 | 56.1 | 51.2 | 46.8 | 42.6 | 41.1 | 42.9 | 50.3 | 49.0 | 42.9 | 46.6 | 47.3 | 42.2 | 51.9 | 55.5 | 47.8 |
| Index (MPI) | 126.3 | 128.0 | 129.3 | 81.3 | 71.2 | 58.3 | 69.1 | 79.0 | | | 37.3 | 42.6 | 42.3 | 51.8 | 60.0 | 52.2 | 68.1 | 84.4 | 137.6 | 58.3 | 84.4 | 152.4 | 69.9 | 68.5 | 134.5 | 117.2 | 58.8 |
| Rank | 2 of 6 | 2 of 6 | 2 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 5 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 5 of 6 | 5 of 6 | 5 of 6 | 5 of 6 | 3 of 6 | 6 of 6 | 5 of 6 | 1 of 6 | 5 of 6 | 6 of 6 | 1 of 6 | 4 of 6 | 5 of 6 |

**% Chg**

| Occupancy % Chg | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | YTD 2019 | YTD 2020 | YTD 2021 | R3M 2019 | R3M 2020 | R3M 2021 | R12M 2019 | R12M 2020 | R12M 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 10.9 | -19.3 | -13.5 | -52.3 | -48.8 | -58.7 | -46.7 | -58.1 | | | -74.7 | -66.6 | -68.5 | -60.3 | -60.3 | -42.1 | -13.7 | 26.7 | 15.7 | -58.7 | 26.7 | 24.8 | -53.4 | -12.6 | 19.7 | -6.9 | -56.8 |
| Competitive Set | 21.4 | 4.2 | 16.9 | -2.0 | 10.4 | -2.6 | -7.1 | -29.2 | -46.0 | -16.1 | -9.1 | -2.8 | -1.8 | -14.4 | -9.8 | -9.8 | -12.4 | | 10.0 | -2.6 | -12.4 | -3.5 | 1.5 | -10.7 | -11.5 | 6.8 | -13.8 |
| Index (MPI) | -8.7 | -22.5 | -26.0 | -51.3 | -53.6 | -57.6 | -42.6 | -40.8 | | | -72.2 | -65.7 | -66.5 | -59.5 | -53.6 | -35.8 | -4.3 | 44.7 | 5.2 | -57.6 | 44.7 | 29.4 | -54.1 | -2.1 | 35.3 | -12.8 | -49.9 |
| Rank | 2 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 3 of 6 | 6 of 6 | 5 of 6 | 1 of 6 | 6 of 6 | 6 of 6 | 1 of 6 | 4 of 6 | 6 of 6 |

| ADR | 2019 Aug | Sep | Oct | Nov | Dec | 2020 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2021 Jan | YTD 2019 | YTD 2020 | YTD 2021 | R3M 2019 | R3M 2020 | R3M 2021 | R12M 2019 | R12M 2020 | R12M 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 63.91 | 65.82 | 62.02 | 64.37 | 67.53 | 64.57 | 75.23 | 64.32 | | | 57.91 | 59.61 | 58.19 | 56.90 | 57.70 | 56.66 | 52.36 | 51.06 | 82.72 | 64.57 | 51.06 | 70.14 | 64.91 | 52.89 | 75.30 | 67.97 | 59.20 |
| Competitive Set | 68.58 | 67.09 | 67.78 | 62.86 | 64.65 | 63.57 | 63.82 | 60.16 | 51.43 | 55.21 | 59.09 | 63.08 | 61.68 | 61.50 | 59.87 | 57.72 | 56.92 | 59.88 | 70.33 | 63.57 | 59.88 | 67.11 | 62.33 | 58.20 | 68.61 | 67.36 | 59.61 |
| Index (ARI) | 93.2 | 98.1 | 91.5 | 102.4 | 111.7 | 101.6 | 117.9 | 106.9 | | | 98.0 | 94.5 | 94.3 | 92.5 | 96.4 | 98.2 | 92.0 | 85.3 | 117.6 | 101.6 | 85.3 | 104.5 | 104.1 | 90.9 | 109.8 | 100.9 | 99.3 |
| Rank | 3 of 6 | 3 of 6 | 4 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 3 of 6 | | | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 5 of 6 | 6 of 6 | 2 of 6 | 2 of 6 | 6 of 6 | 2 of 6 | 2 of 6 | 4 of 6 | 2 of 6 | 3 of 6 | 3 of 6 |

**% Chg**

| ADR % Chg | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | YTD 2019 | YTD 2020 | YTD 2021 | R3M 2019 | R3M 2020 | R3M 2021 | R12M 2019 | R12M 2020 | R12M 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -12.1 | -10.4 | -14.6 | 7.7 | -2.3 | -21.9 | -16.2 | -1.8 | | | -10.9 | -12.4 | -9.0 | -13.5 | -7.0 | -10.0 | -22.5 | -20.9 | -0.8 | -21.9 | -20.9 | -13.6 | -7.5 | -18.5 | -5.5 | -9.7 | -12.9 |
| Competitive Set | 0.4 | -1.3 | 6.3 | -7.3 | -3.1 | -9.6 | -17.0 | -10.9 | -24.7 | -17.3 | -13.4 | -7.4 | -10.1 | -8.3 | -11.7 | -8.2 | -5.8 | -5.9 | 5.5 | -9.6 | -5.9 | -4.2 | -7.1 | -6.6 | -6.7 | -1.8 | -11.5 |
| Index (ARI) | -12.5 | -9.2 | -19.7 | 16.2 | 0.8 | -13.6 | 0.9 | 10.3 | | | 2.9 | -5.4 | 1.2 | -5.7 | 5.3 | -4.1 | -17.7 | -16.1 | -6.0 | -13.6 | -16.1 | -9.8 | -0.3 | -12.7 | 1.3 | -8.1 | -1.6 |
| Rank | 6 of 6 | 6 of 6 | 6 of 6 | 1 of 6 | 2 of 6 | 6 of 6 | 1 of 6 | 1 of 6 | | | 3 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 3 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 4 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 6 of 6 |

| RevPAR | 2019 Aug | Sep | Oct | Nov | Dec | 2020 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2021 Jan | YTD 2019 | YTD 2020 | YTD 2021 | R3M 2019 | R3M 2020 | R3M 2021 | R12M 2019 | R12M 2020 | R12M 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 48.14 | 43.93 | 43.87 | 24.70 | 21.94 | 18.46 | 27.72 | 20.92 | | | 11.96 | 16.12 | 13.82 | 15.09 | 16.22 | 12.58 | 14.68 | 18.50 | 57.31 | 18.46 | 18.50 | 49.78 | 21.45 | 15.28 | 52.57 | 44.19 | 16.63 |
| Competitive Set | 40.89 | 35.00 | 37.07 | 29.67 | 29.57 | 31.16 | 34.01 | 24.77 | 16.29 | 26.28 | 32.75 | 40.05 | 34.62 | 31.51 | 28.04 | 24.57 | 23.42 | 25.71 | 35.40 | 31.16 | 25.71 | 31.27 | 29.47 | 24.57 | 35.62 | 37.35 | 28.48 |
| Index (RGI) | 117.7 | 125.5 | 118.3 | 83.3 | 79.6 | 59.2 | 81.5 | 84.4 | | | 36.5 | 40.2 | 39.9 | 47.9 | 57.9 | 51.2 | 62.7 | 72.0 | 161.9 | 59.2 | 72.0 | 159.2 | 72.8 | 62.2 | 147.6 | 118.3 | 58.4 |
| Rank | 1 of 6 | 2 of 6 | 2 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 5 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 4 of 6 | 5 of 6 | 5 of 6 | 5 of 6 | 1 of 6 | 6 of 6 | 5 of 6 | 1 of 6 | 4 of 6 | 5 of 6 | 1 of 6 | 2 of 6 | 6 of 6 |

**% Chg**

| RevPAR % Chg | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | YTD 2019 | YTD 2020 | YTD 2021 | R3M 2019 | R3M 2020 | R3M 2021 | R12M 2019 | R12M 2020 | R12M 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -2.5 | -27.7 | -26.1 | -48.6 | -50.0 | -67.8 | -55.3 | -58.8 | | | -77.5 | -70.7 | -71.3 | -65.7 | -63.0 | -49.1 | | 0.2 | 14.8 | -67.8 | 0.2 | 7.9 | -56.9 | -28.8 | 13.1 | -15.9 | -62.4 |
| Competitive Set | 21.9 | 2.8 | 24.3 | -9.1 | 6.9 | -12.0 | -22.9 | -36.9 | -59.4 | -30.6 | -21.3 | -10.0 | -15.3 | -10.0 | -24.4 | -17.2 | -15.1 | -17.5 | 16.0 | -12.0 | -17.5 | -7.6 | -5.8 | -16.6 | -17.4 | 4.9 | -23.8 |
| Index (RGI) | -20.1 | -29.7 | -40.6 | -43.4 | -53.3 | -63.4 | -42.0 | -34.7 | | | -71.4 | -67.5 | -66.1 | -61.8 | -51.1 | -38.5 | -21.2 | 21.5 | -1.1 | -63.4 | 21.5 | 16.7 | -54.3 | -14.5 | 37.0 | -19.8 | -50.7 |
| Rank | 2 of 6 | 5 of 6 | 5 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 2 of 6 | 6 of 6 | 6 of 6 | 3 of 6 | 6 of 6 | 6 of 6 | 2 of 6 | 6 of 6 | 6 of 6 |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

# Tab 5 - Response Report

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-5900
STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC
For the Month of: January 2021    Date Created: February 17, 2021

**This Year**

Jan 1st - New Year's Day
Jan 18th - Martin Luther King Day

**Last Year**

Jan 1st - New Year's Day
Jan 20th - Martin Luther King Day

### January 2021 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     | 1   | 2   |
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| 31  |     |     |     |     |     |     |

### January 2020 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     | 1   | 2   | 3   | 4   |
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  | 29  | 30  | 31  |     |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 2316 | Clarion Hotel Atlanta Airport | College Park, GA | 30337-2205 | (404) 400-5900 | 243 | 196806 |
| 777 | Ramada Plaza Atlanta Airport | Atlanta, GA | 30349-3258 | (404) 768-9199 | 232 | 198105 |
| 4293 | Motel 6 Atlanta Airport - Virginia Avenue | Atlanta, GA | 30344-5225 | (404) 762-5111 | 190 | 196206 |
| 22355 | Days Inn College Park Airport Best Road | College Park, GA | 30337-5107 | (404) 767-1224 | 156 | 198711 |
| 26238 | Comfort Inn Atlanta Airport | College Park, GA | 30337-5702 | (770) 996-2220 | 127 | 198806 |
| 27159 | Econo Lodge Atlanta Airport East | Forest Park, GA | 30297-2011 | (404) 363-6429 | 58 | 198710 |
|      |      |             |     |       | 1006  |           |



Data received:

○ = Monthly Only

● = Monthly & Daily

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

**Tab 6 - Day of Week and Weekday/Weekend Report**

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 460-3800
STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC
For the Month of: January 2021    Date Created: February 17, 2021    Monthly Competitive Set Data Excludes Subject Property



**Current Month Occupancy**



**Current Month ADR**

| Day of Week | Time Period | Occupancy (%) My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg | Average Daily Rate My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg | RevPAR My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | Current Month | 31.4 | 30.7 | 41.1 | 13.1 | 76.4 | 15.6 | 49.35 | -18.2 | 57.00 | -6.6 | 86.6 | -12.3 | 15.49 | 7.0 | 23.42 | 5.6 | 66.1 | 1.3 |
| | Year To Date | 31.4 | 30.7 | 41.1 | 13.1 | 76.4 | 15.6 | 49.35 | -18.2 | 57.00 | -6.6 | 86.6 | -12.3 | 15.49 | 7.0 | 23.42 | 5.6 | 66.1 | 1.3 |
| | Running 3 Month | 27.3 | -5.9 | 41.2 | 4.8 | 66.3 | -10.2 | 51.18 | -22.0 | 56.45 | -5.1 | 90.7 | -17.8 | 13.98 | -26.6 | 23.28 | -0.5 | 60.1 | -26.2 |
| | Running 12 Month | 25.5 | -36.5 | 45.8 | -4.7 | 55.7 | -53.0 | 56.96 | -18.4 | 57.61 | -12.7 | 98.9 | -6.6 | 14.54 | -63.5 | 26.39 | -16.8 | 55.1 | -56.1 |
| Monday | Current Month | 29.0 | 56.5 | 37.9 | -5.9 | 76.4 | 66.3 | 38.72 | -39.6 | 56.77 | -7.9 | 68.2 | -34.5 | 11.22 | -5.5 | 21.53 | -13.3 | 52.1 | 8.9 |
| | Year To Date | 29.0 | 56.5 | 37.9 | -5.9 | 76.4 | 66.3 | 38.72 | -39.6 | 56.77 | -7.9 | 68.2 | -34.5 | 11.22 | -5.5 | 21.53 | -13.3 | 52.1 | 8.9 |
| | Running 3 Month | 23.7 | -16.9 | 37.2 | -9.9 | 63.8 | -7.8 | 45.44 | -26.4 | 55.50 | -8.3 | 81.9 | -19.7 | 10.79 | -38.8 | 20.65 | -17.4 | 52.2 | -25.9 |
| | Running 12 Month | 20.9 | -63.7 | 42.7 | -9.1 | 48.9 | -60.1 | 52.49 | -18.7 | 57.15 | -10.5 | 91.8 | -9.1 | 10.97 | -70.5 | 24.43 | -18.6 | 44.9 | -63.7 |
| Tuesday | Current Month | 28.2 | -5.5 | 37.5 | -22.5 | 75.2 | 22.0 | 43.70 | -38.5 | 59.69 | -4.1 | 73.2 | -35.8 | 12.30 | -41.8 | 22.36 | -25.7 | 55.0 | -21.7 |
| | Year To Date | 28.2 | -5.5 | 37.5 | -22.5 | 75.2 | 22.0 | 43.70 | -38.5 | 59.69 | -4.1 | 73.2 | -35.8 | 12.30 | -41.8 | 22.36 | -25.7 | 55.0 | -21.7 |
| | Running 3 Month | 22.5 | -25.7 | 37.5 | -18.1 | 60.1 | -9.3 | 46.96 | -27.6 | 56.52 | -10.0 | 83.1 | -19.5 | 10.57 | -46.2 | 21.17 | -26.3 | 49.9 | -27.0 |
| | Running 12 Month | 20.4 | -66.4 | 42.8 | -16.3 | 47.5 | -59.9 | 53.95 | -16.2 | 57.36 | -12.2 | 94.0 | -4.6 | 10.98 | -71.9 | 24.57 | -26.5 | 44.7 | -61.7 |
| Wednesday | Current Month | 29.8 | -9.3 | 39.1 | -21.7 | 76.1 | 15.8 | 44.65 | -37.0 | 58.43 | -10.5 | 76.4 | -29.6 | 13.29 | -42.9 | 22.86 | -29.9 | 58.2 | -18.5 |
| | Year To Date | 29.8 | -9.3 | 39.1 | -21.7 | 76.1 | 15.8 | 44.65 | -37.0 | 58.43 | -10.5 | 76.4 | -29.6 | 13.29 | -42.9 | 22.86 | -29.9 | 58.2 | -18.5 |
| | Running 3 Month | 24.6 | -23.0 | 40.2 | -8.0 | 61.3 | -16.4 | 49.18 | -30.5 | 56.61 | -9.7 | 86.9 | -23.0 | 12.10 | -46.5 | 22.73 | -16.9 | 53.2 | -35.7 |
| | Running 12 Month | 22.8 | -64.9 | 44.1 | -17.2 | 51.8 | -57.6 | 54.06 | -18.3 | 57.71 | -12.9 | 93.7 | -6.3 | 12.34 | -71.3 | 25.43 | -27.9 | 48.5 | -60.2 |
| Thursday | Current Month | 32.7 | 18.5 | 38.6 | -16.9 | 84.8 | 42.5 | 48.62 | -21.5 | 57.63 | -7.7 | 84.4 | -15.0 | 15.91 | -7.0 | 22.25 | -23.3 | 71.5 | 21.2 |
| | Year To Date | 32.7 | 18.5 | 38.6 | -16.9 | 84.8 | 42.5 | 48.62 | -21.5 | 57.63 | -7.7 | 84.4 | -15.0 | 15.91 | -7.0 | 22.25 | -23.3 | 71.5 | 21.2 |
| | Running 3 Month | 27.0 | -15.7 | 42.3 | -1.9 | 63.8 | -14.1 | 52.43 | -11.2 | 58.14 | -4.8 | 90.2 | -6.8 | 14.15 | -25.2 | 24.61 | -6.5 | 57.5 | -20.0 |
| | Running 12 Month | 26.2 | -60.3 | 47.1 | -10.8 | 55.6 | -55.5 | 58.97 | -9.4 | 58.65 | -11.0 | 100.5 | 1.7 | 15.45 | -64.1 | 27.62 | -20.6 | 55.9 | -54.8 |
| Friday | Current Month | 49.6 | 71.2 | 49.9 | -11.8 | 99.4 | 94.1 | 57.09 | -6.4 | 63.49 | -1.2 | 89.9 | -5.2 | 28.31 | 60.3 | 31.68 | -12.9 | 89.4 | 84.0 |
| | Year To Date | 49.6 | 71.2 | 49.9 | -11.8 | 99.4 | 94.1 | 57.09 | -6.4 | 63.49 | -1.2 | 89.9 | -5.2 | 28.31 | 60.3 | 31.68 | -12.9 | 89.4 | 84.0 |
| | Running 3 Month | 36.6 | 4.7 | 47.0 | -14.2 | 77.9 | 22.0 | 59.59 | -7.8 | 61.42 | -2.3 | 97.0 | -5.6 | 21.80 | -3.5 | 28.84 | -16.2 | 75.6 | 15.1 |
| | Running 12 Month | 37.7 | -48.5 | 54.2 | -16.9 | 69.7 | -38.0 | 64.83 | -4.3 | 63.04 | -9.1 | 102.9 | 5.3 | 24.47 | -50.7 | 34.16 | -24.5 | 71.6 | -34.7 |
| Saturday | Current Month | 48.0 | 32.1 | 52.7 | -17.2 | 91.0 | 59.6 | 59.87 | -1.3 | 62.78 | -4.7 | 95.4 | 3.6 | 28.72 | 30.4 | 33.10 | -21.1 | 86.8 | 65.3 |
| | Year To Date | 48.0 | 32.1 | 52.7 | -17.2 | 91.0 | 59.6 | 59.87 | -1.3 | 62.78 | -4.7 | 95.4 | 3.6 | 28.72 | 30.4 | 33.10 | -21.1 | 86.8 | 65.3 |
| | Running 3 Month | 40.7 | -5.7 | 50.2 | -19.7 | 81.0 | 17.4 | 58.26 | -12.7 | 61.29 | -5.7 | 95.0 | -7.4 | 23.68 | -17.7 | 30.77 | -24.3 | 77.0 | 8.7 |
| | Running 12 Month | 42.9 | -43.0 | 57.5 | -18.4 | 74.6 | -30.2 | 64.21 | -15.8 | 63.69 | -11.7 | 100.8 | -4.6 | 27.56 | -52.0 | 36.64 | -28.0 | 75.2 | -33.3 |
| **Weekday/Weekend** | | | | | | | | | | | | | | | | | | | |
| Weekday (Sun-Thu) | Current Month | 30.3 | 12.0 | 38.9 | -12.7 | 77.7 | 28.3 | 45.38 | -31.8 | 57.84 | -7.9 | 78.4 | -25.9 | 13.73 | -23.6 | 22.53 | -19.6 | 60.9 | -5.0 |
| | Year To Date | 30.3 | 12.0 | 38.9 | -12.7 | 77.7 | 28.3 | 45.38 | -31.8 | 57.84 | -7.9 | 78.4 | -25.9 | 13.73 | -23.6 | 22.53 | -19.6 | 60.9 | -5.0 |
| | Running 3 Month | 25.1 | -17.5 | 39.7 | -6.9 | 63.1 | -11.5 | 49.24 | -23.5 | 56.67 | -7.7 | 86.9 | -17.2 | 12.34 | -36.9 | 22.50 | -14.0 | 54.9 | -26.7 |
| | Running 12 Month | 23.2 | -62.2 | 44.5 | -11.8 | 52.0 | -57.1 | 55.50 | -15.8 | 57.72 | -11.9 | 96.2 | -4.5 | 12.85 | -68.2 | 25.69 | -22.2 | 50.0 | -59.1 |
| Weekend (Fri-Sat) | Current Month | 48.8 | 51.3 | 51.3 | -14.1 | 95.1 | 76.2 | 58.46 | -3.9 | 63.13 | -2.9 | 92.6 | -1.0 | 28.52 | 45.5 | 32.39 | -16.6 | 88.0 | 74.5 |
| | Year To Date | 48.8 | 51.3 | 51.3 | -14.1 | 95.1 | 76.2 | 58.46 | -3.9 | 63.13 | -2.9 | 92.6 | -1.0 | 28.52 | 45.5 | 32.39 | -16.6 | 88.0 | 74.5 |
| | Running 3 Month | 38.6 | -1.0 | 48.6 | -16.9 | 79.5 | 19.1 | 58.89 | -10.5 | 61.35 | -4.1 | 96.0 | -6.7 | 22.74 | -11.4 | 29.81 | -20.3 | 76.3 | 11.2 |
| | Running 12 Month | 40.4 | -46.7 | 55.4 | -17.6 | 72.2 | -34.0 | 64.50 | -10.5 | 63.38 | -10.5 | 101.8 | 0.0 | 26.03 | -51.4 | 35.41 | -26.3 | 73.5 | -34.0 |
| Total | Current Month | 36.2 | 26.7 | 42.9 | -12.4 | 84.4 | 44.7 | 51.06 | -20.9 | 59.88 | -5.8 | 85.3 | -16.1 | 18.50 | 0.2 | 25.71 | -17.5 | 72.0 | 21.5 |
| | Year To Date | 36.2 | 26.7 | 42.9 | -12.4 | 84.4 | 44.7 | 51.06 | -20.9 | 59.88 | -5.8 | 85.3 | -16.1 | 18.50 | 0.2 | 25.71 | -17.5 | 72.0 | 21.5 |
| | Running 3 Month | 28.9 | -12.6 | 42.2 | -10.7 | 68.5 | -2.1 | 52.89 | -18.5 | 58.20 | -6.6 | 90.9 | -12.7 | 15.28 | -28.8 | 24.57 | -16.6 | 62.2 | -14.5 |
| | Running 12 Month | 28.1 | -56.8 | 47.8 | -13.8 | 58.8 | -49.9 | 59.20 | -12.9 | 59.61 | -11.5 | 99.3 | -1.6 | 16.63 | -62.4 | 28.48 | -23.8 | 58.4 | -50.7 |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to the STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

**Tab 7 - Daily Data for the Month**

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-5900
STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC
For the Month of: January 2021    Date Created: February 17, 2021    Daily Competitive Set Data Excludes Subject Property

### Daily Indexes for the Month of January



Legend: Occupancy Index (MPI) · ADR Index (ARI) · RevPAR Index (RGI) · = 100 %

#### Occupancy (%) — January

| | Fr 1 | Sa 2 | Su 3 | Mo 4 | Tu 5 | We 6 | Th 7 | Fr 8 | Sa 9 | Su 10 | Mo 11 | Tu 12 | We 13 | Th 14 | Fr 15 | Sa 16 | Su 17 | Mo 18 | Tu 19 | We 20 | Th 21 | Fr 22 | Sa 23 | Su 24 | Mo 25 | Tu 26 | We 27 | Th 28 | Fr 29 | Sa 30 | Su 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 65.9 | 55.3 | 37.4 | 31.7 | 28.9 | 26.0 | 29.7 | 41.5 | 44.7 | 26.0 | 24.8 | 26.8 | 29.7 | 32.5 | 52.4 | 61.0 | 38.6 | 28.5 | 28.0 | 31.7 | 34.6 | 43.5 | 45.5 | 36.6 | 30.9 | 28.9 | 31.7 | 34.1 | 44.7 | 33.3 | 18.3 |
| Competitive Set | 63.0 | 61.1 | 44.8 | 41.8 | 38.4 | 42.6 | 38.7 | 44.4 | 45.2 | 36.3 | 35.8 | 35.6 | 37.2 | 37.9 | 53.7 | 67.5 | 49.5 | 43.4 | 43.4 | 45.1 | 45.0 | 49.0 | 45.0 | 37.6 | 31.2 | 32.9 | 32.1 | 33.4 | 40.1 | 45.7 | 37.9 |
| Index (MPI) | 104.5 | 90.5 | 83.4 | 75.8 | 75.2 | 61.1 | 76.8 | 93.3 | 98.9 | 71.7 | 69.3 | 75.3 | 79.7 | 85.9 | 97.6 | 90.3 | 78.0 | 65.6 | 64.7 | 70.3 | 76.9 | 88.7 | 101.3 | 97.4 | 99.0 | 87.7 | 98.7 | 102.1 | 111.5 | 72.9 | 48.3 |

#### % Chg

| | Fr 1 | Sa 2 | Su 3 | Mo 4 | Tu 5 | We 6 | Th 7 | Fr 8 | Sa 9 | Su 10 | Mo 11 | Tu 12 | We 13 | Th 14 | Fr 15 | Sa 16 | Su 17 | Mo 18 | Tu 19 | We 20 | Th 21 | Fr 22 | Sa 23 | Su 24 | Mo 25 | Tu 26 | We 27 | Th 28 | Fr 29 | Sa 30 | Su 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 912.5 | 491.3 | | 254.5 | 294.4 | 204.8 | 160.7 | 436.8 | 93.0 | 100.0 | 84.8 | -30.5 | -59.0 | -52.1 | -37.4 | -20.2 | 5.6 | 48.5 | 81.6 | 32.2 | 44.1 | 91.1 | 13.1 | 50.0 | -9.5 | -52.7 | -23.5 | 10.5 | 59.4 | 46.4 | 32.4 |
| Competitive Set | 31.4 | 18.9 | 43.7 | 39.9 | 20.1 | 36.0 | 15.7 | 9.7 | -23.0 | 4.1 | -9.3 | -33.2 | -50.2 | -43.9 | -33.1 | -11.7 | 24.8 | 23.0 | 16.1 | 19.0 | 3.9 | -19.7 | -33.8 | -4.3 | -44.5 | -53.3 | -44.3 | -33.0 | -23.7 | -12.1 | 6.3 |
| Index (MPI) | 670.4 | 397.4 | | 153.4 | 228.5 | 124.1 | 125.4 | 389.3 | 150.6 | 92.1 | 103.8 | 4.0 | -17.7 | -14.6 | -6.4 | -9.7 | -15.4 | 18.5 | 56.3 | 11.1 | 38.6 | 138.1 | 70.9 | 56.8 | 63.1 | 1.3 | 37.3 | 65.0 | 108.9 | 66.6 | 24.6 |

#### ADR — January

| | Fr 1 | Sa 2 | Su 3 | Mo 4 | Tu 5 | We 6 | Th 7 | Fr 8 | Sa 9 | Su 10 | Mo 11 | Tu 12 | We 13 | Th 14 | Fr 15 | Sa 16 | Su 17 | Mo 18 | Tu 19 | We 20 | Th 21 | Fr 22 | Sa 23 | Su 24 | Mo 25 | Tu 26 | We 27 | Th 28 | Fr 29 | Sa 30 | Su 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 68.04 | 72.52 | 49.86 | 39.97 | 43.90 | 47.66 | 47.61 | 55.12 | 51.63 | 53.68 | 41.53 | 43.49 | 48.12 | 60.54 | 56.99 | 54.42 | 28.51 | 45.08 | 44.52 | 28.51 | 45.08 | 44.52 | 54.27 | 50.84 | 46.60 | 43.19 | 44.18 | 43.86 | 45.30 | 41.47 | 67.56 | 51.14 |
| Competitive Set | 67.44 | 66.69 | 60.10 | 58.75 | 57.34 | 58.37 | 56.75 | 61.65 | 62.74 | 57.82 | 55.95 | 57.72 | 56.90 | 58.17 | 63.29 | 59.89 | 54.63 | 53.74 | 64.55 | 58.13 | 57.31 | 59.78 | 61.65 | 55.77 | 58.20 | 57.09 | 59.59 | 57.40 | 62.59 | 61.57 | 55.53 |
| Index (ARI) | 100.9 | 108.7 | 83.0 | 68.0 | 76.6 | 81.6 | 83.9 | 89.4 | 82.3 | 75.1 | 71.9 | 76.4 | 82.7 | 95.7 | 95.2 | 90.9 | 53.1 | 69.8 | 75.8 | 92.9 | 90.8 | 82.5 | 83.5 | 74.2 | 77.4 | 73.6 | 78.9 | 66.3 | 109.7 | 91.9 |

#### % Chg

| | Fr 1 | Sa 2 | Su 3 | Mo 4 | Tu 5 | We 6 | Th 7 | Fr 8 | Sa 9 | Su 10 | Mo 11 | Tu 12 | We 13 | Th 14 | Fr 15 | Sa 16 | Su 17 | Mo 18 | Tu 19 | We 20 | Th 21 | Fr 22 | Sa 23 | Su 24 | Mo 25 | Tu 26 | We 27 | Th 28 | Fr 29 | Sa 30 | Su 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -2.3 | 6.4 | | -37.3 | -16.0 | -26.3 | -14.6 | -7.0 | -18.6 | -28.0 | -25.8 | -35.1 | -44.1 | -23.3 | -0.6 | -6.2 | -9.6 | -45.8 | -35.4 | -26.4 | -3.9 | -16.8 | -12.5 | -23.7 | -41.4 | -43.8 | -40.8 | -33.5 | -28.0 | 0.6 | -9.9 |
| Competitive Set | 11.9 | 7.3 | -2.0 | -3.4 | -3.4 | 0.1 | -3.0 | 4.3 | -0.9 | -1.0 | -9.9 | -7.2 | -14.8 | -14.5 | -9.5 | -13.4 | -11.7 | -11.2 | 4.8 | -4.1 | -1.6 | -5.5 | -8.2 | -10.5 | -6.7 | -10.7 | -11.0 | -6.7 | -2.9 | -4.6 | -7.5 |
| Index (ARI) | -12.7 | -0.9 | | -35.1 | -13.1 | -26.4 | -12.0 | -10.9 | -17.9 | -27.3 | -17.7 | -30.1 | -31.5 | -10.2 | 9.8 | 8.3 | 2.4 | -38.9 | -38.4 | -23.3 | -2.3 | -11.9 | -4.7 | -14.7 | -37.3 | -37.1 | -33.6 | -28.7 | -25.8 | 5.4 | -2.6 |

#### RevPAR — January

| | Fr 1 | Sa 2 | Su 3 | Mo 4 | Tu 5 | We 6 | Th 7 | Fr 8 | Sa 9 | Su 10 | Mo 11 | Tu 12 | We 13 | Th 14 | Fr 15 | Sa 16 | Su 17 | Mo 18 | Tu 19 | We 20 | Th 21 | Fr 22 | Sa 23 | Su 24 | Mo 25 | Tu 26 | We 27 | Th 28 | Fr 29 | Sa 30 | Su 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 44.81 | 40.09 | 18.65 | 12.67 | 12.67 | 12.40 | 14.13 | 22.85 | 23.09 | 11.36 | 10.73 | 11.64 | 14.32 | 19.60 | 29.81 | 33.40 | 11.00 | 12.85 | 12.45 | 13.95 | 15.65 | 31.75 | 34.75 | 21.02 | 8.11 | 12.64 | 13.97 | 18.39 | 14.98 | 20.24 | 9.38 |
| Competitive Set | 42.51 | 40.73 | 26.94 | 24.56 | 22.02 | 24.86 | 21.94 | 27.39 | 28.37 | 20.99 | 20.02 | 20.58 | 21.18 | 22.03 | 34.01 | 40.42 | 27.04 | 23.31 | 28.00 | 26.21 | 25.76 | 29.30 | 27.71 | 20.98 | 18.16 | 18.78 | 19.13 | 19.20 | 25.10 | 28.16 | 21.07 |
| Index (RGI) | 105.4 | 98.4 | 69.2 | 51.6 | 57.5 | 49.9 | 64.4 | 83.4 | 81.4 | 54.1 | 53.6 | 54.1 | 60.9 | 71.0 | 93.4 | 86.8 | 40.7 | 77.6 | 34.8 | 45.2 | 53.3 | 71.4 | 80.6 | 83.5 | 81.3 | 73.5 | 67.9 | 72.7 | 80.6 | 73.9 | 80.0 | 44.4 |

#### % Chg

| | Fr 1 | Sa 2 | Su 3 | Mo 4 | Tu 5 | We 6 | Th 7 | Fr 8 | Sa 9 | Su 10 | Mo 11 | Tu 12 | We 13 | Th 14 | Fr 15 | Sa 16 | Su 17 | Mo 18 | Tu 19 | We 20 | Th 21 | Fr 22 | Sa 23 | Su 24 | Mo 25 | Tu 26 | We 27 | Th 28 | Fr 29 | Sa 30 | Su 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 888.8 | 528.9 | | 122.3 | 231.3 | 124.7 | 122.7 | 399.2 | 57.2 | 43.9 | 37.1 | -54.9 | -76.1 | -63.2 | -37.8 | -25.1 | -4.6 | -20.9 | 17.3 | -2.8 | 38.5 | 59.1 | -1.1 | 14.5 | -37.3 | -54.8 | -26.5 | 14.8 | 47.2 | 19.2 |
| Competitive Set | 47.0 | 27.6 | 40.9 | 35.1 | 16.0 | 36.1 | 12.2 | 14.4 | -23.7 | 3.0 | -18.3 | -38.0 | -57.6 | -52.0 | -39.5 | -23.5 | 10.1 | 9.3 | 21.7 | 14.1 | 2.3 | -24.2 | -39.2 | -14.4 | -48.2 | -58.3 | -50.4 | -37.5 | -25.9 | -16.2 | -1.7 |
| Index (RGI) | 572.5 | 392.9 | | 44.6 | 76.6 | -6.3 | 98.3 | 105.9 | 39.7 | 67.8 | -27.3 | -43.6 | -23.4 | 2.8 | -36.3 | -8.8 | 17.7 | 54.9 | 75.6 | 21.3 | | | | | | | | | | | |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

STR # 2316 / Created January 15, 2021

# Monthly STAR Report : Clarion Hotel Atlanta Airport

For the Month of: December 2020
Currency: US Dollar  /  Competitive Set Data Excludes Subject Property



| | |
|---|---|
| Table Of Contents | 1 |
| Monthly Performance at a Glance | 2 |
| STAR Summary | 3 |
| Competitive Set Report | 4 |
| Response Report | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Help | 8 |

Corporate North American Headquarters
T: +1 (615) 824 8664
support@str.com    www.str.com

International Headquarters
T: +44 (0) 207 922 1930
hotelinfo@str.com    www.str.com

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

## Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-5900

STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC

For the Month of: December 2020    Date Created: January 15, 2021    Monthly Competitive Set Data Excludes Subject Property

### December 2020

| | Occupancy (%) | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 28.0 | 42.0 | 66.8 | 52.36 | 57.15 | 91.6 | 14.68 | 24.00 | 61.2 |
| Year To Date | 27.3 | 48.4 | 56.4 | 60.91 | 59.95 | 101.6 | 16.62 | 28.99 | 57.3 |
| Running 3 Month | 26.2 | 43.8 | 59.7 | 55.48 | 58.31 | 95.1 | 14.52 | 25.54 | 56.8 |
| Running 12 Month | 27.3 | 48.4 | 56.4 | 60.91 | 59.95 | 101.6 | 16.62 | 28.99 | 57.3 |

### December 2020 vs. 2019 Percent Change (%)

| | Occupancy | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | -13.7 | -7.9 | -6.3 | -22.5 | -5.5 | -18.0 | -33.1 | -13.0 | -23.1 |
| Year To Date | -60.3 | -13.0 | -54.4 | -12.3 | -11.7 | -0.7 | -65.2 | -23.1 | -54.7 |
| Running 3 Month | -49.9 | -10.9 | -43.8 | -12.2 | -8.8 | -3.7 | -56.1 | -18.8 | -45.9 |
| Running 12 Month | -60.3 | -13.0 | -54.4 | -12.3 | -11.7 | -0.7 | -65.2 | -23.1 | -54.7 |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

# Tab 3 - STAR Summary - My Property vs. Competitive Set and Industry Segments

Clarion Hotel Atlanta Airport  1419 Virginia Ave  College Park, GA 30337-2205  Phone: (404) 400-5900
STR # 2316  ChainID: GA502  MgtCo: The Kishan Group  Owner: YC Atlanta Hotel LLC
For the Month of: December 2020  Date Created: January 15, 2021  Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Clarion Hotel Atlanta Airport | 28.0 | -13.7 | 27.3 | -60.3 | 26.2 | -49.9 | 27.3 | -60.3 |
| Market: Atlanta, GA | 45.3 | -21.9 | 47.8 | -31.0 | 47.8 | -26.2 | 47.8 | -31.0 |
| Market Class: Upper Midscale Class | 48.4 | -14.8 | 48.4 | -29.4 | 51.4 | -19.6 | 48.4 | -29.4 |
| Submarket: Atlanta Airport, GA | 43.5 | -31.2 | 46.6 | -37.4 | 45.0 | -34.3 | 46.6 | -37.4 |
| Submarket Scale: Midscale Chains | 43.2 | -28.6 | 46.3 | -37.0 | 43.2 | -35.0 | 46.3 | -37.0 |
| Competitive Set: Competitors | 42.0 | -7.9 | 48.4 | -13.9 | 36.2 | -10.9 | 48.4 | -13.0 |

## Supply

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 210.0 | -12.6 | 35.3 | -12.6 |
| | 1.7 | -0.1 | 1.9 | -0.1 |
| | 4.1 | 4.3 | 4.3 | 4.3 |
| | 3.8 | 2.6 | 3.8 | 2.6 |
| | -3.3 | 0.5 | 0.6 | 0.5 |
| | 0.0 | 0.0 | 0.0 | 0.0 |

## Average Daily Rate

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Clarion Hotel Atlanta Airport | 52.36 | -22.5 | 60.91 | -12.3 | 55.48 | -12.2 | 60.91 | -12.3 |
| Market: Atlanta, GA | 76.21 | -24.6 | 86.50 | -24.5 | 78.34 | -27.9 | 86.50 | -24.5 |
| Market Class: Upper Midscale Class | 78.54 | -17.8 | 89.26 | -17.2 | 81.95 | -18.9 | 89.26 | -17.2 |
| Submarket: Atlanta Airport, GA | 72.51 | -21.5 | 84.75 | -20.3 | 75.08 | -24.3 | 84.75 | -20.3 |
| Submarket Scale: Midscale Chains | 66.70 | -16.2 | 77.47 | -16.6 | 69.70 | -17.8 | 77.47 | -16.6 |
| Competitive Set: Competitors | 57.15 | -5.5 | 59.95 | -11.7 | 58.31 | -8.8 | 59.95 | -11.7 |

## Demand

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 167.6 | -65.3 | -32.3 | -65.3 |
| | -20.6 | -31.1 | -24.8 | -31.1 |
| | -11.3 | -26.4 | -16.1 | -26.4 |
| | -28.6 | -35.8 | -31.8 | -35.8 |
| | -31.0 | -36.7 | -34.6 | -36.7 |
| | -7.9 | -13.0 | -10.9 | -13.0 |

## RevPAR

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Clarion Hotel Atlanta Airport | 14.68 | -33.1 | 16.62 | -65.2 | 14.52 | -56.1 | 16.62 | -65.2 |
| Market: Atlanta, GA | 34.49 | -41.0 | 41.33 | -47.9 | 37.43 | -46.8 | 41.33 | -47.9 |
| Market Class: Upper Midscale Class | 38.00 | -29.9 | 43.21 | -41.5 | 42.10 | -34.8 | 43.21 | -41.5 |
| Submarket: Atlanta Airport, GA | 31.57 | -46.0 | 39.52 | -50.1 | 33.80 | -50.3 | 39.52 | -50.1 |
| Submarket Scale: Midscale Chains | 28.79 | -40.2 | 35.83 | -47.5 | 30.14 | -46.5 | 35.83 | -47.5 |
| Competitive Set: Competitors | 24.00 | -13.0 | 28.99 | -23.1 | 25.54 | -18.8 | 28.99 | -23.1 |

## Revenue

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 107.4 | -69.6 | -40.6 | -69.6 |
| | -40.1 | -48.0 | -45.8 | -48.0 |
| | -27.1 | -39.0 | -32.0 | -39.0 |
| | -43.9 | -48.8 | -48.4 | -48.8 |
| | -42.2 | -47.2 | -46.2 | -47.2 |
| | -13.0 | -23.1 | -18.8 | -23.1 |

## Census/Sample - Properties & Rooms

| | Census Properties | Census Rooms | Sample Properties | Sample Rooms | Sample % Rooms |
|---|---|---|---|---|---|
| Market: Atlanta, GA | 879 | 103075 | 704 | 88812 | 86.2 |
| Market Class: Upper Midscale Class | 228 | 22304 | 224 | 21586 | 96.8 |
| Submarket: Atlanta Airport, GA | 79 | 11929 | 68 | 10892 | 91.3 |
| Submarket Scale: Midscale Chains | 24 | 3101 | 24 | 3101 | 100.0 |
| Competitive Set: Competitors | 5 | 763 | 5 | 763 | 100.0 |

## Pipeline

Market: Atlanta, GA

| Under Construction Properties | Rooms | Planning Properties | Rooms |
|---|---|---|---|
| 43 | 6059 | 90 | 10383 |

See Help page for pipeline definitions.

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR." © CoStar Realty Information, Inc.

**Tab 4 - Competitive Set Report**

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-5900
STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC
For the Month of: December 2020    Date Created: January 15, 2021    Monthly Competitive Set Data Excludes Subject Property



Monthly Indexes — Occupancy Index (MPI), ADR Index (ARI), RevPAR Index (RGI), 100 %

RevPAR Percent Change — My Property, Competitive Set

### Occupancy (%)

| | Jul '19 | Aug '19 | Sep '19 | Oct '19 | Nov '19 | Dec '19 | Jan '20 | Feb '20 | Mar '20 | Apr '20 | May '20 | Jun '20 | Jul '20 | Aug '20 | Sep '20 | Oct '20 | Nov '20 | Dec '20 | YTD 2018 | YTD 2019 | YTD 2020 | R3M 2018 | R3M 2019 | R3M 2020 | R12M 2018 | R12M 2019 | R12M 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 81.0 | 75.3 | 66.7 | 70.7 | 38.4 | 32.5 | 28.6 | 36.9 | 32.5 | | | 20.7 | 27.0 | 23.7 | 26.5 | 28.1 | 22.2 | 28.0 | 69.0 | 68.7 | 27.3 | 75.2 | 52.3 | 26.2 | 69.0 | 68.7 | 27.3 |
| Competitive Set | 65.3 | 59.6 | 52.2 | 54.7 | 47.2 | 45.6 | 49.0 | 53.3 | 41.2 | 31.7 | 47.6 | 55.4 | 63.5 | 56.1 | 51.2 | 42.6 | 42.0 | 42.0 | 51.5 | 55.6 | 48.4 | 45.4 | 49.2 | 43.8 | 51.5 | 55.6 | 48.4 |
| Index (MPI) | 124.0 | 126.3 | 128.0 | 129.3 | 81.3 | 71.2 | 58.3 | 69.1 | 79.0 | | | 37.3 | 42.6 | 42.3 | 51.8 | 60.0 | 52.2 | 66.8 | 133.9 | 123.7 | 56.4 | 165.7 | 106.3 | 59.7 | 133.9 | 123.7 | 56.4 |
| Rank | 2 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 5 of 6 | 5 of 6 | 6 of 6 | 5 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 4 of 6 | 2 of 6 | 2 of 6 | 6 of 6 | 1 of 6 | 4 of 6 | 6 of 6 | 2 of 6 | 2 of 6 | 6 of 6 |

**% Chg**

| | Jul '19 | Aug '19 | Sep '19 | Oct '19 | Nov '19 | Dec '19 | Jan '20 | Feb '20 | Mar '20 | Apr '20 | May '20 | Jun '20 | Jul '20 | Aug '20 | Sep '20 | Oct '20 | Nov '20 | Dec '20 | YTD 2018 | YTD 2019 | YTD 2020 | R3M 2018 | R3M 2019 | R3M 2020 | R12M 2018 | R12M 2019 | R12M 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 13.3 | 10.9 | -19.3 | -13.5 | -52.3 | -48.8 | -58.7 | -46.7 | -58.1 | | | -74.7 | -66.6 | -68.5 | -60.3 | -60.3 | -42.1 | -13.7 | 20.0 | -0.4 | -60.3 | 28.8 | -30.5 | -49.9 | 20.0 | -0.4 | -60.3 |
| Competitive Set | 9.7 | 21.4 | 4.2 | 16.9 | -2.0 | 10.4 | -2.6 | -7.1 | -29.2 | -46.0 | -16.1 | -9.1 | -2.8 | -5.8 | -1.8 | -14.4 | -9.8 | -7.9 | -13.2 | 7.8 | -13.0 | -11.6 | 8.4 | -10.9 | -13.2 | 7.8 | -13.0 |
| Index (MPI) | 3.3 | -8.7 | -22.5 | -26.0 | -51.3 | -53.6 | -57.6 | -42.6 | -40.8 | | | -72.2 | -65.7 | -66.5 | -59.5 | -53.6 | -35.8 | -6.3 | 38.2 | -7.7 | -54.4 | 45.7 | -35.9 | -43.8 | 38.2 | -7.7 | -54.4 |
| Rank | 2 of 6 | 2 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 4 of 6 | 1 of 6 | 4 of 6 | 6 of 6 | 1 of 6 | 6 of 6 | 6 of 6 | 1 of 6 | 4 of 6 | 6 of 6 |

### ADR

| | Jul '19 | Aug '19 | Sep '19 | Oct '19 | Nov '19 | Dec '19 | Jan '20 | Feb '20 | Mar '20 | Apr '20 | May '20 | Jun '20 | Jul '20 | Aug '20 | Sep '20 | Oct '20 | Nov '20 | Dec '20 | YTD 2018 | YTD 2019 | YTD 2020 | R3M 2018 | R3M 2019 | R3M 2020 | R12M 2018 | R12M 2019 | R12M 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 68.04 | 63.91 | 65.82 | 62.02 | 64.37 | 67.53 | 64.57 | 75.23 | 64.32 | | | 57.91 | 59.61 | 58.19 | 56.90 | 57.70 | 56.66 | 52.36 | 75.27 | 69.45 | 60.91 | 67.14 | 63.21 | 55.48 | 75.27 | 69.45 | 60.91 |
| Competitive Set | 68.13 | 68.58 | 67.09 | 67.78 | 62.86 | 60.46 | 63.57 | 63.82 | 60.16 | 51.43 | 55.21 | 58.09 | 63.08 | 61.68 | 61.50 | 59.87 | 57.72 | 57.15 | 68.32 | 67.87 | 59.96 | 64.75 | 63.95 | 58.31 | 68.32 | 67.87 | 59.96 |
| Index (ARI) | 99.9 | 93.2 | 98.1 | 91.5 | 102.4 | 111.7 | 101.6 | 117.9 | 106.9 | | | 98.0 | 94.5 | 94.3 | 92.5 | 96.4 | 98.2 | 91.6 | 110.2 | 102.3 | 101.6 | 103.7 | 98.8 | 95.1 | 110.2 | 102.3 | 101.6 |
| Rank | 2 of 6 | 3 of 6 | 3 of 6 | 3 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 1 of 6 | 2 of 6 | | | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 2 of 6 | 3 of 6 | 2 of 6 | 2 of 6 | 3 of 6 | 2 of 6 | 2 of 6 | 3 of 6 | 2 of 6 |

**% Chg**

| | Jul '19 | Aug '19 | Sep '19 | Oct '19 | Nov '19 | Dec '19 | Jan '20 | Feb '20 | Mar '20 | Apr '20 | May '20 | Jun '20 | Jul '20 | Aug '20 | Sep '20 | Oct '20 | Nov '20 | Dec '20 | YTD 2018 | YTD 2019 | YTD 2020 | R3M 2018 | R3M 2019 | R3M 2020 | R12M 2018 | R12M 2019 | R12M 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -18.6 | -12.1 | -10.4 | -14.6 | 7.7 | -2.3 | -2.9 | -16.2 | -1.8 | | | -10.9 | -12.4 | -9.0 | -13.5 | -7.0 | -12.0 | -22.5 | -5.1 | -7.7 | -12.3 | -14.2 | -5.9 | -12.2 | -5.1 | -7.7 | -12.3 |
| Competitive Set | -1.9 | -0.4 | -1.3 | -6.3 | -7.3 | -3.1 | -9.6 | -17.0 | -10.9 | -24.7 | -17.3 | -13.4 | -7.4 | -10.1 | -8.3 | -11.7 | -8.2 | -5.5 | -7.6 | -0.7 | -11.7 | -11.5 | -1.2 | -8.9 | -7.6 | -0.7 | -11.7 |
| Index (ARI) | -17.0 | -12.5 | -9.2 | -19.7 | 16.2 | 0.8 | -13.6 | 0.9 | 10.3 | | | 2.9 | -5.4 | 1.2 | -5.7 | 5.3 | -4.1 | -18.0 | 2.8 | -7.1 | -0.7 | -3.1 | -4.7 | -3.7 | 2.8 | -7.1 | -0.7 |
| Rank | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 2 of 6 | 3 of 6 | 6 of 6 | 1 of 6 | 2 of 6 | | | 3 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 4 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 6 of 6 |

### RevPAR

| | Jul '19 | Aug '19 | Sep '19 | Oct '19 | Nov '19 | Dec '19 | Jan '20 | Feb '20 | Mar '20 | Apr '20 | May '20 | Jun '20 | Jul '20 | Aug '20 | Sep '20 | Oct '20 | Nov '20 | Dec '20 | YTD 2018 | YTD 2019 | YTD 2020 | R3M 2018 | R3M 2019 | R3M 2020 | R12M 2018 | R12M 2019 | R12M 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 55.10 | 48.14 | 43.93 | 43.87 | 24.70 | 21.94 | 18.46 | 27.72 | 20.92 | | | 11.96 | 16.12 | 13.82 | 15.09 | 16.22 | 12.58 | 14.68 | 51.94 | 47.72 | 16.62 | 50.48 | 33.04 | 14.52 | 51.94 | 47.72 | 16.62 |
| Competitive Set | 44.49 | 40.89 | 35.00 | 37.07 | 29.67 | 27.57 | 31.16 | 34.01 | 24.77 | 16.29 | 26.28 | 32.75 | 40.05 | 34.62 | 31.51 | 24.57 | 24.00 | 24.00 | 35.20 | 37.71 | 28.99 | 29.39 | 31.46 | 25.54 | 35.20 | 37.71 | 28.99 |
| Index (RGI) | 123.8 | 117.7 | 125.5 | 118.3 | 83.3 | 79.6 | 59.2 | 81.5 | 84.4 | | | 36.5 | 40.2 | 39.9 | 47.9 | 57.9 | 51.2 | 61.2 | 147.6 | 126.5 | 57.3 | 171.8 | 105.0 | 56.8 | 147.6 | 126.5 | 57.3 |
| Rank | 2 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 5 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 1 of 6 | 2 of 6 | 6 of 6 | 1 of 6 | 4 of 6 | 6 of 6 | 1 of 6 | 2 of 6 | 6 of 6 |

**% Chg**

| | Jul '19 | Aug '19 | Sep '19 | Oct '19 | Nov '19 | Dec '19 | Jan '20 | Feb '20 | Mar '20 | Apr '20 | May '20 | Jun '20 | Jul '20 | Aug '20 | Sep '20 | Oct '20 | Nov '20 | Dec '20 | YTD 2018 | YTD 2019 | YTD 2020 | R3M 2018 | R3M 2019 | R3M 2020 | R12M 2018 | R12M 2019 | R12M 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -7.8 | -2.5 | -27.7 | -26.1 | -48.6 | -50.0 | -67.8 | -55.3 | -58.8 | | | -77.5 | -70.7 | -71.3 | -65.7 | -63.0 | -49.1 | -33.1 | 14.0 | -8.1 | -65.2 | 10.5 | -34.6 | -56.1 | 14.0 | -8.1 | -65.2 |
| Competitive Set | 7.6 | 21.9 | 2.8 | 24.3 | -9.1 | 6.9 | -12.0 | -22.9 | -36.9 | -59.4 | -30.6 | -21.3 | -10.0 | -15.3 | -10.0 | -24.4 | -17.2 | -13.0 | -19.8 | 7.1 | -23.1 | -21.8 | 7.0 | -18.8 | -19.8 | 7.1 | -23.1 |
| Index (RGI) | -14.3 | -20.1 | -29.7 | -40.6 | -43.4 | -53.5 | -63.4 | -42.0 | -34.7 | | | -71.4 | -67.5 | -66.1 | -61.8 | -51.1 | -38.5 | -23.1 | 42.1 | -14.2 | -54.7 | 41.2 | -38.9 | -45.9 | 42.1 | -14.2 | -54.7 |
| Rank | 4 of 6 | 2 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | | | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 2 of 6 | 6 of 6 | 6 of 6 |

This STR Report is a publication of STR, LLC and STR Global, Ltd, CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd, trading as "STR". © CoStar Realty Information, Inc.

## Tab 5 - Response Report

Clarion Hotel Atlanta Airport      1419 Virginia Ave      College Park, GA 30337-2205      Phone: (404) 400-5900
STR # 2316      ChainID: GA502      MgtCo: The Kishan Group      Owner: YC Atlanta Hotel LLC
For the Month of: December 2020      Date Created: January 15, 2021

**This Year**

Dec 11th - First Day of Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day of Kwanzaa
Dec 31st - New Year's Eve

**Last Year**

Dec 23rd - First Day of Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day of Kwanzaa
Dec 31st - New Year's Eve

### December 2020 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     | 1   | 2   | 3   | 4   | 5   |
| 6   | 7   | 8   | 9   | 10  | 11  | 12  |
| 13  | 14  | 15  | 16  | 17  | 18  | 19  |
| 20  | 21  | 22  | 23  | 24  | 25  | 26  |
| 27  | 28  | 29  | 30  | 31  |     |     |

### December 2019 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
| 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| 22  | 23  | 24  | 25  | 26  | 27  | 28  |
| 29  | 30  | 31  |     |     |     |     |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 2316 | Clarion Hotel Atlanta Airport | College Park, GA | 30337-2205 | (404) 400-5900 | 243 | 196806 |
| 777 | Ramada Plaza Atlanta Airport | Atlanta, GA | 30349-3258 | (404) 768-9199 | 232 | 198105 |
| 4293 | Motel 6 Atlanta Airport - Virginia Avenue | Atlanta, GA | 30344-5225 | (404) 762-5111 | 190 | 196206 |
| 22355 | Days Inn College Park Airport Best Road | College Park, GA | 30337-5107 | (404) 767-1224 | 156 | 198711 |
| 26238 | Comfort Inn Atlanta Airport | College Park, GA | 30337-5702 | (770) 996-2220 | 127 | 198806 |
| 27159 | Econo Lodge Atlanta Airport East | Forest Park, GA | 30297-2011 | (404) 363-6429 | 58 | 198710 |
|       |      |             |     |       | 1006  |           |



Data received:

○ = Monthly Only

● = Monthly & Daily

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

**Tab 6 - Day of Week and Weekday/Weekend Report**

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-3900
STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC
For the Month of: December 2020    Date Created: January 15, 2021    Monthly Competitive Set Data Excludes Subject Property



**Current Month Occupancy**



**Current Month ADR**

| Day of Week | Time Period | Occupancy (%) My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg | Average Daily Rate My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg | RevPAR My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | Current Month | 30.4 | 29.1 | 40.0 | -2.1 | 76.0 | 31.8 | 49.67 | -27.5 | 55.29 | -5.3 | 89.8 | -23.5 | 15.09 | -6.4 | 22.10 | -7.2 | 68.3 | 0.9 |
| | Year To Date | 24.7 | -58.6 | 45.6 | -6.6 | 54.2 | -55.7 | 58.38 | -17.9 | 57.89 | -12.8 | 100.8 | -5.8 | 14.42 | -66.0 | 26.40 | -18.6 | 54.6 | -58.2 |
| | Running 3 Month | 26.0 | -42.2 | 42.8 | 4.8 | 60.8 | -44.8 | 54.46 | -16.8 | 56.45 | -6.7 | 96.5 | -10.9 | 14.17 | -51.9 | 24.15 | -2.2 | 58.7 | -50.8 |
| | Running 12 Month | 24.7 | -58.6 | 45.6 | -6.6 | 54.2 | -55.7 | 58.38 | -17.9 | 57.89 | -12.8 | 100.8 | -5.8 | 14.42 | -66.0 | 26.40 | -18.6 | 54.6 | -58.2 |
| Monday | Current Month | 25.1 | -4.2 | 35.0 | -10.9 | 71.8 | 7.5 | 47.36 | -35.6 | 54.12 | -7.5 | 87.5 | -30.4 | 11.89 | -38.3 | 18.92 | -17.6 | 62.8 | -25.1 |
| | Year To Date | 19.9 | -67.8 | 43.0 | -10.6 | 46.4 | -63.9 | 55.37 | -16.6 | 57.51 | -10.9 | 96.3 | -6.5 | 11.03 | -73.1 | 24.72 | -20.3 | 44.6 | -66.3 |
| | Running 3 Month | 19.9 | -58.5 | 37.8 | -11.5 | 52.6 | -53.1 | 51.07 | -16.5 | 55.72 | -10.4 | 91.7 | -6.9 | 10.16 | -65.4 | 21.06 | -20.7 | 48.2 | -56.3 |
| | Running 12 Month | 19.9 | -67.8 | 43.0 | -10.6 | 46.4 | -63.9 | 55.37 | -16.6 | 57.51 | -10.9 | 96.3 | -6.5 | 11.03 | -73.1 | 24.72 | -20.3 | 44.6 | -66.3 |
| Tuesday | Current Month | 23.1 | -13.7 | 37.9 | -15.7 | 60.9 | 2.5 | 48.72 | -27.4 | 54.78 | -13.1 | 88.9 | -16.5 | 11.25 | -37.4 | 20.77 | -26.8 | 54.2 | -14.5 |
| | Year To Date | 20.5 | -67.6 | 43.8 | -14.3 | 46.9 | -62.2 | 57.70 | -12.8 | 57.64 | -12.6 | 100.1 | -0.2 | 11.85 | -71.8 | 25.22 | -25.2 | 47.0 | -62.3 |
| | Running 3 Month | 19.2 | -60.6 | 38.7 | -19.3 | 49.7 | -51.4 | 50.32 | -16.9 | 55.71 | -14.2 | 90.3 | -3.2 | 9.68 | -67.4 | 21.54 | -30.8 | 44.9 | -53.6 |
| | Running 12 Month | 20.5 | -67.6 | 43.8 | -14.3 | 46.9 | -62.2 | 57.70 | -12.8 | 57.64 | -12.6 | 100.1 | -0.2 | 11.85 | -71.8 | 25.22 | -25.2 | 47.0 | -62.3 |
| Wednesday | Current Month | 24.5 | -3.3 | 41.7 | 9.6 | 58.6 | -11.8 | 51.32 | -17.9 | 55.58 | -5.3 | 92.3 | -13.3 | 12.56 | -20.6 | 23.20 | 3.7 | 54.1 | -23.5 |
| | Year To Date | 23.4 | -66.1 | 45.1 | -15.1 | 51.9 | -60.0 | 57.99 | -14.6 | 58.47 | -12.6 | 99.2 | -2.3 | 13.55 | -71.0 | 26.36 | -25.7 | 51.4 | -61.0 |
| | Running 3 Month | 21.1 | -62.2 | 41.1 | -13.5 | 51.3 | -56.3 | 52.33 | -18.1 | 56.59 | -13.2 | 92.5 | -5.7 | 11.03 | -69.0 | 23.26 | -24.9 | 47.4 | -58.5 |
| | Running 12 Month | 23.4 | -66.1 | 45.1 | -15.1 | 51.9 | -60.0 | 57.99 | -14.6 | 58.47 | -12.6 | 99.2 | -2.3 | 13.55 | -71.0 | 26.36 | -25.7 | 51.4 | -61.0 |
| Thursday | Current Month | 27.2 | -1.7 | 47.3 | 16.6 | 57.5 | -15.7 | 55.57 | -7.8 | 59.94 | 3.4 | 92.7 | -10.9 | 15.13 | -9.4 | 28.38 | 20.6 | 53.3 | -24.9 |
| | Year To Date | 25.8 | -63.4 | 47.8 | -9.4 | 53.9 | -59.6 | 60.56 | -10.5 | 59.09 | -11.6 | 102.5 | 1.2 | 15.60 | -67.2 | 28.22 | -19.9 | 55.3 | -59.1 |
| | Running 3 Month | 23.4 | -58.6 | 44.7 | -3.2 | 52.4 | -55.4 | 53.95 | -11.3 | 58.59 | -7.5 | 92.1 | -4.1 | 12.63 | -61.7 | 26.18 | -10.4 | 48.2 | -57.3 |
| | Running 12 Month | 25.8 | -63.4 | 47.8 | -9.4 | 53.9 | -59.6 | 60.56 | -10.5 | 59.09 | -11.6 | 102.5 | 1.2 | 15.60 | -67.2 | 28.22 | -19.9 | 55.3 | -59.1 |
| Friday | Current Month | 28.8 | -43.0 | 43.7 | -20.2 | 65.8 | -28.6 | 57.33 | -17.2 | 59.08 | -4.8 | 97.0 | -13.0 | 16.49 | -52.8 | 25.81 | -24.0 | 63.9 | -37.9 |
| | Year To Date | 35.3 | -48.9 | 54.9 | -15.7 | 64.2 | -46.4 | 65.73 | -3.9 | 63.13 | -9.5 | 104.1 | 6.2 | 23.19 | -56.6 | 34.66 | -23.7 | 66.9 | -43.1 |
| | Running 3 Month | 32.2 | -44.1 | 48.9 | -12.5 | 65.9 | -36.1 | 61.14 | 1.9 | 61.45 | -3.8 | 99.5 | 5.9 | 19.71 | -43.1 | 30.08 | -15.9 | 65.5 | -32.3 |
| | Running 12 Month | 35.3 | -54.8 | 54.9 | -15.7 | 64.2 | -46.4 | 65.73 | -3.9 | 63.13 | -9.5 | 104.1 | 6.2 | 23.19 | -56.6 | 34.66 | -23.7 | 66.9 | -43.3 |
| Saturday | Current Month | 39.5 | -24.9 | 48.0 | -24.6 | 82.3 | -0.4 | 54.66 | -19.8 | 59.77 | -4.6 | 91.4 | -15.9 | 21.61 | -39.7 | 28.70 | -28.0 | 75.3 | -16.3 |
| | Year To Date | 41.7 | -47.1 | 58.6 | -16.5 | 71.2 | -36.7 | 64.49 | -16.3 | 63.96 | -11.6 | 100.8 | -5.3 | 26.88 | -55.8 | 37.45 | -26.2 | 71.8 | -40.0 |
| | Running 3 Month | 41.5 | -26.7 | 52.6 | -17.0 | 78.9 | -11.7 | 58.76 | -15.9 | 61.76 | -6.7 | 95.1 | -9.8 | 24.38 | -38.3 | 32.50 | -22.5 | 75.0 | -20.4 |
| | Running 12 Month | 41.7 | -47.1 | 58.6 | -16.5 | 71.2 | -36.7 | 64.49 | -16.3 | 63.96 | -11.6 | 100.8 | -5.3 | 26.88 | -55.8 | 37.45 | -26.2 | 71.8 | -40.0 |
| **Weekday/Weekend** | | | | | | | | | | | | | | | | | | | |
| Weekday (Sun-Thu) | Current Month | 25.9 | 0.2 | 40.6 | -0.6 | 63.8 | 0.8 | 50.78 | -23.9 | 56.25 | -5.4 | 90.3 | -19.5 | 13.16 | -23.7 | 22.86 | -6.0 | 57.6 | -18.9 |
| | Year To Date | 22.9 | -64.7 | 45.0 | -11.3 | 50.7 | -60.3 | 58.14 | -12.1 | 58.14 | -12.1 | 100.0 | -2.5 | 13.29 | -69.8 | 26.19 | -22.0 | 50.7 | -61.2 |
| | Running 3 Month | 21.9 | -54.6 | 41.1 | -8.9 | 53.4 | -52.1 | 52.63 | -15.6 | 56.70 | -10.5 | 92.8 | -5.7 | 11.55 | -63.2 | 23.28 | -18.4 | 49.6 | -54.3 |
| | Running 12 Month | 22.9 | -64.7 | 45.0 | -11.3 | 50.7 | -60.3 | 58.14 | -12.1 | 58.14 | -12.1 | 100.0 | -2.5 | 13.29 | -69.8 | 26.19 | -22.0 | 50.7 | -61.2 |
| Weekend (Fri-Sat) | Current Month | 34.1 | -33.7 | 45.9 | -22.5 | 74.5 | -14.5 | 55.78 | -18.8 | 59.44 | -4.7 | 93.8 | -14.8 | 19.05 | -46.2 | 27.26 | -26.2 | 69.9 | -27.1 |
| | Year To Date | 38.5 | -50.9 | 56.7 | -16.1 | 67.8 | -41.5 | 65.06 | -10.7 | 63.56 | -10.6 | 102.4 | 0.0 | 25.03 | -56.2 | 36.05 | -25.0 | 69.4 | -41.5 |
| | Running 3 Month | 36.9 | -35.5 | 50.8 | -14.9 | 72.6 | -24.2 | 59.80 | -8.2 | 61.61 | -5.4 | 97.1 | -3.0 | 22.05 | -40.7 | 31.29 | -19.4 | 70.5 | -26.4 |
| | Running 12 Month | 38.5 | -50.9 | 56.7 | -16.1 | 67.8 | -41.5 | 65.06 | -10.7 | 63.56 | -10.6 | 102.4 | 0.0 | 25.03 | -56.2 | 36.05 | -25.0 | 69.4 | -41.5 |
| Total | Current Month | 28.0 | -13.7 | 42.0 | -7.9 | 66.8 | -6.3 | 52.36 | -22.5 | 57.15 | -5.5 | 91.6 | -18.0 | 14.68 | -33.1 | 24.00 | -13.0 | 61.2 | -23.1 |
| | Year To Date | 27.3 | -60.3 | 48.4 | -13.0 | 56.4 | -54.4 | 60.91 | -12.3 | 59.95 | -11.7 | 101.6 | -0.7 | 16.62 | -65.2 | 28.99 | -23.1 | 57.3 | -54.7 |
| | Running 3 Month | 26.2 | -49.9 | 43.8 | -10.9 | 59.7 | -43.8 | 55.48 | -12.2 | 58.31 | -8.8 | 95.1 | -3.7 | 14.52 | -56.1 | 25.54 | -18.8 | 56.8 | -45.9 |
| | Running 12 Month | 27.3 | -60.3 | 48.4 | -13.0 | 56.4 | -54.4 | 60.91 | -12.3 | 59.95 | -11.7 | 101.6 | -0.7 | 16.62 | -65.2 | 28.99 | -23.1 | 57.3 | -54.7 |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to STR, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

**Tab 7 - Daily Data for the Month**

Clarion Hotel Atlanta Airport    1419 Virginia Ave    College Park, GA 30337-2205    Phone: (404) 400-5900

STR # 2316    ChainID: GA502    MgtCo: The Kishan Group    Owner: YC Atlanta Hotel LLC

For the Month of: December 2020    Date Created: January 15, 2021    Daily Competitive Set Data Excludes Subject Property

### Daily Indexes for the Month of December



Legend: Occupancy Index (MPI) — ADR Index (ARI) — RevPAR Index (RGI) — — = 100 %

| Occupancy (%) | Tu 1 | We 2 | Th 3 | Fr 4 | Sa 5 | Su 6 | Mo 7 | Tu 8 | We 9 | Th 10 | Fr 11 | Sa 12 | Su 13 | Mo 14 | Tu 15 | We 16 | Th 17 | Fr 18 | Sa 19 | Su 20 | Mo 21 | Tu 22 | We 23 | Th 24 | Fr 25 | Sa 26 | Su 27 | Mo 28 | Tu 29 | We 30 | Th 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 17.1 | 16.3 | 14.2 | 28.5 | 33.7 | 19.1 | 13.8 | 13.4 | 17.1 | 12.2 | 22.0 | 30.9 | 19.1 | 15.4 | 14.2 | 17.9 | 23.6 | 29.3 | 51.6 | 43.5 | 33.7 | 33.3 | 30.9 | 30.9 | 35.4 | 41.9 | 39.8 | 37.4 | 37.4 | 40.2 | 55.3 |
| Competitive Set | 44.2 | 46.1 | 46.9 | 44.6 | 47.1 | 41.3 | 34.3 | 33.9 | 39.3 | 41.5 | 47.6 | 49.9 | 41.8 | 34.6 | 38.8 | 44.0 | 40.4 | 46.4 | 53.1 | 39.3 | 34.6 | 35.1 | 35.5 | 35.1 | 36.4 | 42.2 | 37.6 | 36.4 | 37.7 | 43.9 | 73.0 |
| Index (MPI) | 38.7 | 35.2 | 30.3 | 63.9 | 71.7 | 46.3 | 40.3 | 39.5 | 43.4 | 29.4 | 46.1 | 61.9 | 45.7 | 44.6 | 36.7 | 40.6 | 58.4 | 63.1 | 97.3 | 110.6 | 97.5 | 94.9 | 87.0 | 88.0 | 97.1 | 99.2 | 105.9 | 102.6 | 99.1 | 91.7 | 75.7 |

| % Chg | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -49.4 | -55.6 | -63.2 | -55.4 | -56.3 | -27.7 | -30.6 | -43.1 | -42.5 | -57.7 | -64.2 | -29.0 | -39.6 | -36.7 | -53.9 | -21.4 | 26.1 | -28.7 | 27.0 | 46.6 | 31.7 | 134.3 | 65.2 | -2.6 | -26.9 | -33.1 | 36.1 | 50.8 | -6.1 | 80.0 | 615.8 |
| Competitive Set | -13.1 | 1.4 | 0.3 | -8.8 | -15.1 | 17.1 | 19.8 | -7.8 | 6.0 | 25.8 | -20.6 | -24.1 | 11.1 | -7.0 | -2.6 | 14.3 | -7.8 | -5.6 | -12.3 | -21.7 | -12.6 | -2.2 | 9.3 | -12.4 | -42.0 | -43.7 | -11.1 | -20.6 | -40.5 | -8.2 | 93.4 |
| Index (MPI) | -41.7 | -56.2 | -63.3 | -51.1 | -48.5 | -38.3 | -42.1 | -38.3 | -45.7 | -66.4 | -55.0 | -6.4 | -18.7 | -31.9 | -52.7 | -31.3 | 36.7 | -24.5 | 44.9 | 87.1 | 50.7 | 139.5 | 51.2 | 11.3 | 26.0 | 18.8 | 53.2 | 89.9 | 57.8 | 96.1 | 270.1 |

| ADR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 49.59 | 56.98 | 56.66 | 63.55 | 58.45 | 58.40 | 48.94 | 49.42 | 52.38 | 51.36 | 64.02 | 61.98 | 50.23 | 50.54 | 49.64 | 56.49 | 52.42 | 57.99 | 53.20 | 50.85 | 48.88 | 48.59 | 48.32 | 54.28 | 47.61 | 48.01 | 43.93 | 44.10 | 46.96 | 48.59 | 58.27 |
| Competitive Set | 55.72 | 55.78 | 56.76 | 59.72 | 59.79 | 54.61 | 53.22 | 54.47 | 54.86 | 55.02 | 58.21 | 55.55 | 55.15 | 54.26 | 54.64 | 55.59 | 59.05 | 60.10 | 55.08 | 52.81 | 54.05 | 54.58 | 54.69 | 58.73 | 59.66 | 55.72 | 55.04 | 54.90 | 57.53 | 69.52 | |
| Index (ARI) | 89.0 | 102.2 | 99.8 | 106.4 | 97.8 | 106.9 | 92.0 | 90.7 | 95.5 | 93.3 | 109.3 | 104.6 | 90.4 | 91.6 | 91.5 | 103.4 | 94.3 | 98.2 | 88.5 | 92.3 | 91.7 | 88.5 | 97.5 | 88.0 | 80.1 | 85.5 | 84.5 | 83.8 | | | |

| % Chg | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -8.0 | 3.7 | 0.0 | 10.5 | 1.3 | 12.0 | -1.2 | -8.0 | -2.0 | 0.7 | 3.1 | 1.3 | 3.6 | -1.5 | 16.6 | 8.7 | 4.0 | -4.5 | -33.7 | -25.8 | -17.7 | -19.8 | -2.7 | -25.3 | -26.9 | -30.9 | -54.5 | -32.4 | -30.1 | -9.9 | |
| Competitive Set | -7.9 | -6.4 | -2.4 | -5.3 | -6.4 | -9.4 | -10.7 | -4.9 | -9.5 | -7.2 | -8.9 | -7.4 | -6.9 | -5.2 | -10.7 | -5.0 | -1.8 | -1.2 | 2.0 | -4.9 | -9.4 | -7.7 | -2.5 | -5.0 | -3.0 | -5.1 | -4.7 | -6.1 | -23.4 | -16.7 | 12.7 |
| Index (ARI) | 0.0 | 10.8 | 11.7 | 16.7 | 8.3 | 23.6 | 10.6 | -3.3 | 8.4 | 8.5 | 13.2 | 22.7 | 16.1 | 9.3 | 10.3 | 22.8 | 10.7 | 5.2 | -6.4 | -30.3 | -18.1 | -10.8 | -17.8 | 2.4 | -23.1 | -22.8 | -27.4 | -51.6 | -11.7 | -16.2 | -20.1 |

| RevPAR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 8.47 | 9.26 | 8.06 | 18.08 | 19.72 | 11.16 | 6.76 | 6.26 | 14.05 | 7.15 | 9.60 | 7.81 | 7.06 | 10.10 | 12.36 | 16.97 | 27.46 | 22.12 | 16.89 | 16.77 | 16.49 | 16.77 | 16.84 | 14.93 | 16.77 | 19.64 | 20.10 | 17.50 | 16.49 | 17.56 | 32.21 |
| Competitive Set | 24.61 | 25.73 | 26.63 | 26.61 | 28.13 | 22.55 | 18.27 | 18.49 | 21.57 | 22.86 | 27.86 | 29.60 | 23.23 | 19.08 | 21.05 | 24.46 | 22.44 | 27.40 | 31.90 | 21.66 | 18.27 | 18.98 | 19.39 | 19.21 | 21.40 | 25.18 | 20.96 | 20.05 | 20.72 | 25.26 | 50.75 |
| Index (RGI) | 34.4 | 36.0 | 30.3 | 68.0 | 70.1 | 49.5 | 37.0 | 35.9 | 41.5 | 27.4 | 50.4 | 64.7 | 41.3 | 40.9 | 33.6 | 42.0 | 55.1 | 62.0 | 86.1 | 102.1 | 90.3 | 87.1 | 77.0 | 87.3 | 78.7 | 79.8 | 83.5 | 82.2 | 84.8 | 77.4 | 63.5 |

| % Chg | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -53.4 | -53.9 | -59.8 | -50.7 | -55.8 | -19.0 | -31.5 | -47.6 | -43.6 | -57.4 | -63.1 | -19.3 | -2.3 | -34.4 | -54.6 | -8.4 | 37.1 | -25.9 | 21.3 | -2.9 | 22.9 | 32.5 | -5.1 | -45.4 | -51.0 | -5.9 | -31.4 | -36.5 | 32.5 | -244.7 | |
| Competitive Set | -20.0 | -5.0 | -2.1 | -13.7 | -20.6 | 6.1 | 7.0 | -12.3 | -4.1 | 16.8 | -27.6 | -29.7 | 3.5 | -11.8 | -13.0 | 8.5 | -9.4 | -6.7 | -10.6 | -25.5 | -20.8 | -9.8 | 6.6 | -16.8 | -43.7 | -46.6 | -15.3 | -25.4 | -54.4 | -23.5 | 118.0 |
| Index (RGI) | -41.8 | -51.5 | -63.3 | -43.4 | -23.7 | -35.9 | -42.1 | -40.1 | -41.2 | -63.6 | -49.1 | -5.6 | -25.6 | -47.8 | -56.1 | -26.3 | 40.7 | -20.8 | 23.4 | 113.8 | 24.3 | 13.9 | -3.1 | 6.1 | 31.2 | -8.1 | 39.3 | 64.4 | 77.7 | 195.8 | |

This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2021 STR, LLC / STR Global, Ltd. trading as "STR". © CoStar Realty Information, Inc.

Addendum F

# IMPROVED SALE DATA SHEETS

| Sale | Hotel - Full Service Hotel | No. 1 |
|------|----------------------------|-------|

| Property Name | Ramada Capitol Plaza |
|---|---|
| Address | 450 Capitol Ave. SE |
| | Atlanta, GA 30312 |
| | United States |

| Government Tax Agency | Fulton |
|---|---|
| Govt./Tax ID | 1400530004209 |



**Improvements**

| Status | Redevelopment |
|---|---|
| Land Area | 3.260 ac |
| Gross Building Area (GBA) | 343,676 sf |
| Floor Count | 16 |
| Year Built | 1972 |
| Year Renovated | 2002 |
| Construction Type | Average |
| Parking Type | Subterranean Structure |

**Unique Physical Data**

| Class | Economy |
|---|---|
| # of Units | 375 Room |
| Standard Room Size | 0 sf |
| Affiliation | Wyndham |
| Lounge Seats | N/A |
| Restaurant Seats | 0 |

**Amenities**

Conference Facility, Convenience Store, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center

**Sale Summary**

| Recorded Buyer | 450 Capitol LLC | Marketing Time | 0 Month(s) |
|---|---|---|---|
| True Buyer | Phillippe Pellerin Real Estate | Buyer Type | Developer |
| Recorded Seller | Fulton Hotel, LLC | Seller Type | N/A |
| True Seller | WSA Management Ltd. | Primary Verification | Contract, Buyer |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Ramada Plaza | Date | 10/26/2020 |
| Proposed Use | The Atlanta Downtown Summerhill Hotel | Sale Price | $14,017,500 |
| Listing Broker | None | Financing | Cash to Seller |
| Selling Broker | None | Cash Equivalent | $14,017,500 |
| Doc # | 62502-0404 | Capital Adjustment | $0 |
| | | Adjusted Price | $14,017,500 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 10/2020 | Sale | 450 Capitol LLC | Fulton Hotel, LLC | $14,017,500 | $40.79 |



| Sale | Hotel – Full Service Hotel | No. 1 |
|---|---|---|

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Adjusted Price / sf | $40.79 |
| Buyer's Primary Analysis | Other | Adjusted Price / Room | $37,380 |
| Net Initial Yield/Cap. Rate | N/A | | |
| Actual Occupancy at Sale | 29% | | |

### Financial

| Revenue Type | Trailing Actuals |
|---|---|
| Period Ending | 12/31/2019 |
| Source | N/A |
| Price | $14,017,500 |
| Economic Occupancy | 29% |
| ADR (Avg Daily Rate) | $95.44 |
| Room Revenue | $3,831,124 |
| Gross Revenue | $4,563,114 |
| Expenses | $5,213,782 |
| Net Operating Income | $-650,668 |
| NOI / Room | $-1,735 |
| NOI Ratio | -14.26 |
| GRM (Gross Rev Mult) | 3.07 |
| RRM (Room Rev Mult) | 3.66 |
| RevPAR | $27.96 |
| Net Initial Yield/Cap. Rate | -4.64% |

### Map & Comments



This hotel is located in the the southern downtown Atlanta neighborhood of Summerhill and is situated just southwest of the major interchange of Interstate 75/85 and Interstate 20. The hotel is located south of the Capitol Building and north of Georgia State Stadium. The property features a restaurant and lounge, outdoor pool and a gift shop. The property was last renovated in 2003. The hotel was being operated as the Ramada Plaza but that flag was subsequently dropped and it began operating as the independent Atlanta Downtown Summerhill Hotel. This property sold at a Ten-X online auction. The income and expense information presented above represents 2019 YE results and suggests a negative NOI prior to the consideration of a reserves allowance. The buyer plans to explore redevelopment opportunities, with a likely scenario that it is converted to some combination of hotel and multi-family. Redevelopment costs are unknown.



| Sale | Hotel - Limited Service Hotel | No. 2 |
|------|-------------------------------|-------|

| | | |
|---|---|---|
| Property Name | Clarion Hotel | |
| Address | 1419 Virginia Avenue | |
| | College Park, GA 30337 | |
| | United States | |
| | | |
| Government Tax Agency | Fulton | |
| Govt./Tax ID | N/A | |



**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 3.369 ac |
| Gross Building Area (GBA) | 132,479 sf |
| Floor Count | 6 |
| Year Built | 1968 |
| Year Renovated | 2016 |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | Economy |
| # of Units | 243 Room |
| Standard Room Size | N/A |
| Affiliation | Choice Hotels |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

**Amenities**

Complimentary Breakfast, Conference Facility, Indoor Athletic Facility, Laundry Facility, On-Site Restaurant / Deli, Pool, Public Business Center

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | YC Atlanta Hotel LLC | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | N/A |
| Recorded Seller | RLH Atlanta LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | Deed records |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Red Lion Hotel | Date | 11/15/2019 |
| Proposed Use | Clarion Hotel | Sale Price | $12,250,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $12,250,000 |
| Doc # | 60817/276 | Capital Adjustment | $2,450,000 |
| | | Adjusted Price | $14,700,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 11/2019 | Sale | YC Atlanta Hotel LLC | RLH Atlanta LLC | $12,250,000 | $92.47 |



| Sale | Hotel - Limited Service Hotel | No. 2 |

### Units of Comparison

| | | | | |
|---|---|---|---|---|
| Static Analysis Method | N/A | | Adjusted Price / sf | $110.96 |
| Buyer's Primary Analysis | N/A | | Adjusted Price / Room | $60,494 |
| Net Initial Yield/Cap. Rate | N/A | | | |
| Actual Occupancy at Sale | N/A | | | |

### Financial

**No information recorded**

### Map & Comments



This interior hallway hotel is located on Virginia Avenue just west of Interstate 85 and within one-mile of Hartsfield Atlanta International Airport. The hotel opened in June 1968 and has been reflagged a number of times. The sale included the La Fiesta Restaurant, which has been leased to an outside operator for several years. The hotel has one meeting room comprising of 2,475 square feet of space. At the time of sale, the property was being operated as a Red Lion Hotel. The buyer subsequently converted the property to a Clarion Hotel in December 2019 and was expected to complete a franchise-mandated property improvement plan (PIP) at an estimated cost of approximately $2,200,000, or $8,943 per room. The PIP cost has since increased to approximately $2,450,000, which would suggest a total cost basis of approximately $14,700,000, or $60,494 per room. Historical operating statements or the buyer's operating projections were not available.



| Sale | Hotel - Limited Service Hotel | No. 3 |
| --- | --- | --- |

| | | |
| --- | --- | --- |
| Property Name | Red Roof Plus | |
| Address | 1200 Winchester Parkway | |
| | Smyrna, GA 30080 | |
| | United States | |



| | |
| --- | --- |
| Government Tax Agency | Cobb |
| Govt./Tax ID | N/A |

**Improvements**

| | |
| --- | --- |
| Status | Existing |
| Land Area | 3.327 ac |
| Building Area | N/A |
| Floor Count | 5 |
| Year Built | 1972 |
| Year Renovated | 2018 |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| | |
| --- | --- |
| Class | Midscale |
| # of Units | 119 Room |
| Standard Room Size | 0 sf |
| Affiliation | Red Roof |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

**Amenities**

Complimentary Breakfast, Conference Facility, Convenience Store, Indoor Athletic Facility, Laundry Facility, Pool, Public Business Center

**Sale Summary**

| | | | |
| --- | --- | --- | --- |
| Recorded Buyer | Jaybhole LLC | Marketing Time | 0 Month(s) |
| True Buyer | Harikrushna Bhagat | Buyer Type | N/A |
| Recorded Seller | Inn & Suites of Wisconsin LLC | Seller Type | N/A |
| True Seller | JDH Developers | Primary Verification | Seller, Contract |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Red Roof Plus | Date | 2/1/2019 |
| Proposed Use | Red Roof Plus | Sale Price | $7,700,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $7,700,000 |
| Doc # | 15603-6131 | Capital Adjustment | $0 |
| | | Adjusted Price | $7,700,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
| --- | --- | --- | --- | --- | --- |
| 02/2019 | Sale | Jaybhole LLC | Inn & Suites of Wisconsin LLC | $7,700,000 | $110.53 |



| Sale | Hotel - Limited Service Hotel | No. 3 |
|---|---|---|

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma Year 1 | Adjusted Price / sf | $110.53 |
| Buyer's Primary Analysis | Price and Capitalization Analyses | Adjusted Price / Room | $64,706 |
| Net Initial Yield/Cap. Rate | 11.53% | | |
| Actual Occupancy at Sale | 0% | | |

### Financial

| Revenue Type | Pro Forma Year 1 |
|---|---|
| Period Ending | N/A |
| Source | Seller |
| Price | $7,700,000 |
| Economic Occupancy | 75% |
| ADR (Avg Daily Rate) | $75.00 |
| Room Revenue | $2,434,185 |
| Gross Revenue | $2,454,185 |
| Expenses | N/A |
| Net Operating Income | $887,570 |
| NOI / Room | $7,459 |
| NOI Ratio | 36.17 |
| GRM (Gross Rev Mult) | 3.14 |
| RRM (Room Rev Mult) | 3.16 |
| RevPAR | $56.25 |
| Net Initial Yield/Cap. Rate | 11.53% |

### Map & Comments



This interior hallway hotel is located within the northwest quadrant of South Atlanta Road and Interstate 285. It originally opened in 1972, but has recently been comprehensively renovated at an estimated cost of $3,522,000 and flagged as a Red Roof Plus. The seller in this transaction acquired the property in June 2016 for $2,305,025, suggesting a cost basis of $5,827,025, or $48,967 per room. The seller closed the property for renovation after acquiring it in 2016 and it is scheduled to re-open as a Red Roof Plus when the pending transaction closes and ownership transferred. The pending buyer will have no PIP cost. The property has been on the market for several months with an asking price of $8,500,000 and a number of prospective buyers and qualified offers. The operating projections presented above represent the seller's Year 1 budget. The buyer's projections were not available.



| Sale | Hotel - Limited Service Hotel | No. 4 |
|---|---|---|

| Property Name | Days Inn |
| Address | 4505 Best Road |
| | College Park, GA 30349 |
| | United States |
| | |
| Government Tax Agency | Fulton |
| Govt./Tax ID | N/A |



**Improvements**

| Status | Existing |
| Land Area | 2.974 ac |
| Gross Building Area (GBA) | 55,240 sf |
| Floor Count | 2 |
| Year Built | 1987 |
| Year Renovated | N/A |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| Class | Economy |
| # of Units | 155 Room |
| Standard Room Size | 0 sf |
| Affiliation | Wyndham |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

**Amenities**

Complimentary Breakfast, Indoor Athletic Facility, Laundry Facility, Public Business Center

**Sale Summary**

| Recorded Buyer | RK College Park, LLC | Marketing Time | 0 Month(s) |
| True Buyer | Sanjay Patel | Buyer Type | Private Investor |
| Recorded Seller | KNS Hospitality LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | Seller, Contract |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Days Inn | Date | 11/2/2018 |
| Proposed Use | Days Inn | Sale Price | $7,550,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $7,550,000 |
| Doc # | N/A | Capital Adjustment | $150,000 |
| | | Adjusted Price | $7,700,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 11/2018 | Sale | RK College Park, LLC | KNS Hospitality LLC | $7,550,000 | $136.68 |



| Sale | Hotel - Limited Service Hotel | No. 4 |
|---|---|---|

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Other (see comments) | Adjusted Price / sf | $139.39 |
| Buyer's Primary Analysis | Price and Capitalization Analyses | Adjusted Price / Room | $49,677 |
| Net Initial Yield/Cap. Rate | 9.12% | | |
| Actual Occupancy at Sale | 60% | | |

### Financial

| Revenue Type | Trailing Actuals | Other See Comments |
|---|---|---|
| Period Ending | N/A | N/A |
| Source | Seller | Seller |
| Price | $7,550,000 | $7,700,000 |
| Economic Occupancy | 60% | 60% |
| ADR (Avg Daily Rate) | $65.00 | $65.00 |
| Room Revenue | $2,206,425 | $2,206,425 |
| Gross Revenue | $2,338,425 | $2,338,425 |
| Expenses | N/A | N/A |
| Net Operating Income | $702,000 | $702,000 |
| NOI / Room | $4,529 | $4,529 |
| NOI Ratio | 30.02 | 30.02 |
| GRM (Gross Rev Mult) | 3.23 | 3.29 |
| RRM (Room Rev Mult) | 3.42 | 3.49 |
| RevPAR | $39.00 | $39.00 |
| Net Initial Yield/Cap. Rate | 9.30% | 9.12% |

### Map & Comments



This exterior corridor hotel is located along Best Road just north of Riverdale Road and west of I-85 in the Atlanta Airport submarket. The property consists of three buildings that were constructed in 1987. There is no meeting space. The above financials represent 2017 YE and are inclusive of a management fee and reserves allowance. The buyer will complete a $150,000 PIP over the next three to 12 months that will result in a new franchise agreement. This would suggest a total cost basis of $7,950,000, or $51,290 per room.



## Sale | Hotel - Full Service Hotel | No. 5

| Property Name | Ramada by Wyndham |
| Address | 400 E.E. Butler Parkway |
| | Gainesville, GA 30501 |
| | United States |



| Government Tax Agency | N/A |
| Govt./Tax ID | N/A |

**Improvements**

| Status | Existing |
| Land Area | 3.682 ac |
| Gross Building Area (GBA) | 66,586 sf |
| Floor Count | 4 |
| Year Built | 1988 |
| Year Renovated | 2018 |
| Construction Type | Average |
| Parking Type | Surface |

**Unique Physical Data**

| Class | Midscale |
| # of Units | 121 Room |
| Standard Room Size | N/A |
| Affiliation | Wyndham |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Complimentary Breakfast, Conference Facility, Indoor Athletic Facility, Laundry Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center

### Sale Summary

| Recorded Buyer | Lanier Host LLC | Marketing Time | N/A |
| True Buyer | Mike Choudhry | Buyer Type | Private Investor |
| Recorded Seller | Savitaben, Inc | Seller Type | N/A |
| True Seller | Sam Patel | Primary Verification | Contract, Buyer, Seller |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Ramada | Date | 7/24/2018 |
| Proposed Use | Ramada | Sale Price | $6,500,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $6,500,000 |
| Doc # | 8126/37 | Capital Adjustment | $110,000 |
| | | Adjusted Price | $6,610,000 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 07/2018 | Sale | Lanier Host LLC | Savitaben, Inc | $6,500,000 | $97.62 |



## Sale — Hotel - Full Service Hotel — No. 5

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Other (see comments) | Adjusted Price / sf | $99.27 |
| Buyer's Primary Analysis | Price and Capitalization Analyses | Adjusted Price / Room | $54,628 |
| Net Initial Yield/Cap. Rate | 9.43% | | |
| Actual Occupancy at Sale | 53% | | |

### Financial

| Revenue Type | Pro Forma Stabilized | Trailing Actuals | Other See Comments |
|---|---|---|---|
| Period Ending | N/A | 12/31/2017 | 12/31/2017 |
| Source | Appraiser | Seller | Seller |
| Price | $6,610,000 | $6,500,000 | $6,610,000 |
| Economic Occupancy | 64% | 53% | 53% |
| ADR (Avg Daily Rate) | $93.00 | $89.00 | $89.00 |
| Room Revenue | $2,628,701 | $2,083,263 | $2,083,263 |
| Gross Revenue | $2,909,000 | $2,175,000 | $2,175,000 |
| Expenses | N/A | N/A | N/A |
| Net Operating Income | $667,000 | $623,000 | $623,000 |
| NOI / Room | $5,512 | $5,149 | $5,149 |
| NOI Ratio | 22.93 | 28.64 | 28.64 |
| GRM (Gross Rev Mult) | 2.27 | 2.99 | 3.04 |
| RRM (Room Rev Mult) | 2.51 | 3.12 | 3.17 |
| RevPAR | $59.52 | $47.17 | $47.17 |
| Net Initial Yield/Cap. Rate | 10.09% | 9.58% | 9.43% |

### Map & Comments



This full service hotel is located at the corner of E.E. Butler Parkway and Jesse Jewell Parkway in downtown Gainesville, placing it in close proximity to the North Georgia Medical Center.  The hotel opened in 1958 and was most recently reflagged from a Holiday Inn to a Ramada by Wyndham in February 2017.  The seller will complete approximately $170,000 in PIP work by the time the sale closes, including installing a new roof, replacing guestroom and hallway carpet and wall coverings, and renovating the lobby.  As a result, the buyer will be responsible for only replacing guestroom mattresses and box springs, and restaurant and lounge FF&E at an estimated cost of $110,000 in order to retain the existing franchise affiliation.   The hotel has been undermanaged since converting to a Ramada, and the new owner believes that they can significantly improve occupancy through increased marketing and capitalizing on the recent improvements.



## Sale — Hotel - Full Service Hotel — No. 6

| | |
|---|---|
| **Property Name** | Howard Johnson Atlanta Airport |
| **Address** | 1551 Phoenix Boulevard |
| | College Park, GA 30349 |
| | United States |



| | |
|---|---|
| **Government Tax Agency** | Clayton |
| **Govt./Tax ID** | 13071B-A006 |

### Improvements

| | |
|---|---|
| Status | Existing |
| Land Area | 3.160 ac |
| Gross Building Area (GBA) | 161,124 sf |
| Floor Count | 6 |
| Year Built | 1985 |
| Year Renovated | 2018 |
| Construction Type | Average |
| Parking Type | Surface |

### Unique Physical Data

| | |
|---|---|
| Class | Economy |
| # of Units | 142 Room |
| Standard Room Size | 0 sf |
| Affiliation | Wyndham |
| Lounge Seats | 0 |
| Restaurant Seats | 0 |

### Amenities

Complimentary Breakfast, Conference Facility, Indoor Athletic Facility, Laundry Facility, On-Site Restaurant / Deli, Pool, Public Business Center

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | BK&J Hotel Group LLC | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | N/A |
| Recorded Seller | Satya Mann LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | Buyer, Deed records |
| | | | |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Howard Johnson | Date | 9/5/2017 |
| Proposed Use | Howard Johnson | Sale Price | $8,500,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $8,500,000 |
| Doc # | 11166/693 | Capital Adjustment | $0 |
| | | Adjusted Price | $8,500,000 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 09/2017 | Sale | BK&J Hotel Group LLC | Satya Mann LLC | $8,500,000 | $52.75 |



| Sale | Hotel – Full Service Hotel | No. 6 |
| --- | --- | --- |

## Units of Comparison

| Static Analysis Method | Pro Forma (Stabilized) | | Adjusted Price / sf | $52.75 |
| --- | --- | --- | --- | --- |
| Buyer's Primary Analysis | Price and Capitalization Analyses | | Adjusted Price / Room | $59,859 |
| Net Initial Yield/Cap. Rate | N/A | | | |
| Actual Occupancy at Sale | N/A | | | |

## Financial

**No information recorded**

## Map & Comments



This interior hallway hotel is located within the northwest quadrant of Phoenix Boulevard and Riverdale Road in College Park.  It opened August 1985, rebranded to a Ramada in April 1991, to a Quality Inn Hotel & Conference Center in April 2008 and to a Howard Johnson in May 2016.  The property has average access and exposure.  There are three meeting rooms comprising 3,056 square feet of space. Other hotel amenities include Bowties Bar & Grill and room service.  Reportedly, 50% of the hotels demand stems from airport crew business.  The buyer began an extensive renovation that will took all areas of the hotel and is scheduled to take six months to complete.  However, the cost of the renovation was not available and it is not clear if the buyer intends to change the franchise affiliation after completion but that is likely to be the case.



**Addendum G**

# CLIENT CONTRACT INFORMATION

# Proposal and Contract for Services

**CBRE**

CBRE, Inc.
3550 Lenox Road, Suite 2300
Atlanta, Georgia 30326
**www.cbre.us/valuation**

March 3, 2021

**Michael L. Hunter, MAI**
Director

Graham H. Stieglitz
Partner
**BURR & FORMAN LLP**
171 17th Street NW, Suite 1100
Atlanta, GA 30363
Phone: 404.685.4316
Email: gstieglitz@burr.com

RE:     Assignment Agreement
        Clarion Hotel
        1419 Virginia Ave
        College Park, GA 30337

Dear Mr. Stieglitz:

We are pleased to submit this proposal and our Terms and Conditions for this assignment.

## PROPOSAL SPECIFICATIONS

| | |
|---|---|
| **Subject Property** | Clarion Hotel<br>1419 Virginia Ave<br>College Park, GA 30337 |
| **Purpose:** | To estimate the **As Is Market Value** of the subject property including an allocation for exiting FF&E. |
| **Premise:** | Date of Values To Be Determined |
| **Rights Appraised:** | Fee Simple |
| **Intended Use:** | Litigation Support |
| **Intended User:** | The intended user is BURR & FORMAN LLP ("Client") and such other parties and entities (if any) expressly recognized by CBRE as "Intended Users" (as further defined herein). |
| **Reliance:** | Reliance on any reports produced by CBRE under this Agreement is extended solely to parties and entities expressly acknowledged in a signed writing by CBRE as Intended Users of the respective reports, provided that any conditions to such acknowledgement required by CBRE or hereunder have been satisfied.  Parties or entities other than Intended Users who obtain a copy of the report or any portion thereof (including Client if it is not named as an Intended User), whether as a result of its direct dissemination or by any other means, may not rely upon any opinions or conclusions contained in the report or such portions thereof, and CBRE will not be responsible for any unpermitted use of the |

report, its conclusions or contents or have any liability in connection therewith.

| | |
|---|---|
| **Inspection:** | CBRE will conduct a physical inspection of the property, as permitted. |
| **Valuation Approaches:** | All Applicable Approaches |
| **Report Type:** | Appraisal Report |
| **Appraisal Standards:** | USPAP and State of Georgia Standards |
| **Appraisal Fee:** | $7,000. |
| **Expenses:** | Appraisal Fee includes all associated expenses for the appraisal. |
| **Retainer:** | 100% of fee is required for this assignment **prior to delivery of the appraisal.** |
| **Payment Terms:** | Payment is due **prior** to delivery of the appraisal. The fee is considered earned upon delivery of the report. |
| | We will invoice you for the assignment in its entirety upon receiving this signed engagement. |
| **Delivery Instructions:** | CBRE encourages our clients to join in our environmental sustainability efforts by accepting an electronic copy of the report. |
| | An Adobe PDF file via email will be delivered to gstieglitz@burr.com.  The client has requested No (0) bound final copy (ies). |
| **Delivery Schedule:** | |
| **Final Report:** | March 12, 2021 or before. |
| **Expert Witness Fee:** | $400 per hour for time required after completion of the appraisal report. See No. 3 of the following Terms and Conditions. |
| | Any Expert Witness Fees and ancillary cost will be billed monthly as the fees are earned and cost incurred. |
| **Acceptance Date:** | These specifications are subject to modification if this proposal is not accepted within 3 business days from the date of this letter. |

When executed and delivered by all parties, this letter, together with the Terms and Conditions and the Specific Property Data Request attached hereto and incorporated herein, will serve as the Agreement for appraisal services by and between CBRE and Client.   Each person signing below represents that it is authorized to enter into this Agreement and to bind the respective parties hereto.



**VALUATION & ADVISORY SERVICES**

BURR & FORMAN LLP
Assignment Agreement
Page 3 of 8
March 3, 2021

We appreciate this opportunity to be of service to you on this assignment. If you have additional questions, please contact us.

Sincerely,

**CBRE, Inc.**
**Valuation & Advisory Services**

*Michael L. Hunter*

Michael L. Hunter, MAI
Director
As Agent for CBRE, Inc.
T  404.812.5002
mike.hunter3@cbre.com



# AGREED AND ACCEPTED

## FOR BURR & FORMAN LLP ("CLIENT"):

*Graham Stieglitz*

3/3/21

_____     _____
Signature                                          Date

Graham Stieglitz                                Partner

_____     _____
Name                                              Title

(404) 685-4316                              gstiegli@burr.com

_____     _____
Phone Number                                  E-Mail Address

## ADDITIONAL OPTIONAL SERVICES

Assessment & Consulting Services: CBRE's Assessment & Consulting Services group has the capability of providing a wide array of solution-oriented due diligence services in the form of property condition and environmental site assessment reports and other necessary due diligence services (seismic risk analysis, zoning compliance services, construction risk management, annual inspections, etc.). CBRE provides our clients the full complement of due diligence services with over 260 employees in the U.S. that are local subject matter experts.

Initial below if you desire CBRE to contact you to discuss a proposal for any part or the full complement of consulting services, or you may reach out to us at **WhitePlainsProposals@cbre.com.** We will route your request to the appropriate manager. For more information, please visit **www.cbre.com/assessment.**

_____  Initial Here

www.cbre.us/valuation



Case 21-50964-bem    Doc 70-6    Filed 03/18/21    Entered 03/18/21 15:11:19    Desc
Exhibit CBRE Appraisal    Page 159 of 167

VALUATION & ADVISORY SERVICES

BURR & FORMAN LLP
Assignment Agreement
Page 5 of 8
March 3, 2021

# TERMS AND CONDITIONS

1. The Terms and Conditions herein are part of an agreement for appraisal services (the "Agreement" ) between CBRE, Inc. (the "Appraiser") and the client signing this Agreement, and for whom the appraisal services will be performed (the "Client"), and shall be deemed a part of such Agreement as though set forth in full therein. The Agreement shall be governed by the laws of the state where the appraisal office is located for the Appraiser executing this Agreement.

2. Client shall be responsible for the payment of all fees stipulated in the Agreement. Payment of the appraisal fee and preparation of an appraisal report (the "Appraisal Report, or the "report") are not contingent upon any predetermined value or on an action or event resulting from the analyses, opinions, conclusions, or use of the Appraisal Report. Final payment is due as provided in the Proposal Specifications Section of this Agreement. If a draft report is requested, the fee is considered earned upon delivery of the draft report. It is understood that the Client may cancel this assignment in writing at any time prior to delivery of the completed report. In such event, the Client is obligated only for the prorated share of the fee based upon the work completed and expenses incurred (including travel expenses to and from the job site), with a minimum charge of Work To Date. Additional copies of the Appraisal Reports are available at a cost of $250 per original color copy and $100 per photocopy (black and white), plus shipping fees of $30 per report.

3. If Appraiser is subpoenaed or ordered to give testimony, produce documents or information, or otherwise required or requested by Client or a third party to participate in meetings,  phone calls, conferences, litigation or other legal proceedings (including preparation for such proceedings) because of, connected with or in any way pertaining to this engagement, the Appraisal Report, the Appraiser's expertise, or the Property, Client shall pay Appraiser's additional costs and expenses, including but not limited to Appraiser's attorneys' fees, and additional time incurred by Appraiser based on Appraiser's then-prevailing hourly rates and related fees.  Such charges include and pertain to, but are not limited to, time spent in preparing for and providing court room testimony, depositions, travel time, mileage and related travel expenses, waiting time, document review and production, and preparation time (excluding preparation of the Appraisal Report), meeting participation, and Appraiser's other related commitment of time and expertise.  Hourly charges and other fees for such participation will be provided upon request. In the event Client requests additional appraisal services beyond the scope and purpose stated in the Agreement, Client agrees to pay additional fees for such services and to reimburse related expenses, whether or not the completed report has been delivered to Client at the time of such request.

4. Appraiser shall have the right to terminate this Agreement at any time for cause effective immediately upon written notice to Client on the occurrence of fraud or the willful misconduct of Client, its employees or agents, or without cause upon 5 days written notice.

5. In the event Client fails to make payments when due then, from the date due until paid, the amount due and payable shall bear interest at the maximum rate permitted in the state where the office is located for the Appraiser executing the Agreement.  In the event either party institutes legal action against the other to enforce its rights under this Agreement, the prevailing party shall be entitled to recover its reasonable attorney's fees and expenses. Each party waives the right to a trial by jury in any action arising under this Agreement.

6. Appraiser assumes there are no major or significant items or issues affecting the Property that would require the expertise of a professional building contractor, engineer, or environmental consultant for Appraiser to prepare a valid report.  Client acknowledges that such additional expertise is not covered in the Appraisal fee and agrees that, if such additional expertise is required, it shall be provided by others at the discretion and direction of the Client, and solely at Client's additional cost and expense.

7. In the event of any dispute between Client and Appraiser relating to this Agreement, or Appraiser's or Client's performance hereunder, Appraiser and Client agree that such dispute shall be resolved by means of binding arbitration in accordance with the commercial arbitration rules of the American Arbitration Association, and judgment upon the award rendered by an arbitrator may be entered in any court of competent jurisdiction. Depositions may be taken and other discovery obtained during such arbitration proceedings to the same extent as authorized in civil judicial proceedings in the state where the office of the Appraiser executing this Agreement is located.  The arbitrator shall be limited to awarding compensatory damages and shall have no authority to award punitive, exemplary or similar damages.  The prevailing party in the arbitration proceeding shall be entitled to recover its expenses from the losing party, including costs of the arbitration proceeding, and reasonable attorney's fees.  Client acknowledges that Appraiser is being retained hereunder as an independent contractor to perform the services described herein and nothing in this Agreement shall be deemed to create any other relationship between

Case 21-50964-bem    Doc 70-6    Filed 03/18/21    Entered 03/18/21 15:11:19    Desc
Exhibit CBRE Appraisal    Page 160 of 167

Client and Appraiser. This engagement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal Report discussed herein.

8. All statements of fact in the report which are used as the basis of the Appraiser's analyses, opinions, and conclusions will be true and correct to Appraiser's actual knowledge and belief. Appraiser does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the condition of the Property furnished to Appraiser by Client or others. TO THE FULLEST EXTENT PERMITTED BY LAW, APPRAISER DISCLAIMS ANY GUARANTEE OR WARRANTY AS TO THE OPINIONS AND CONCLUSIONS PRESENTED ORALLY OR IN ANY APPRAISAL REPORT, INCLUDING WITHOUT LIMITATION ANY WARRANTY OF FITNESS FOR ANY PARTICULAR PURPOSE EVEN IF KNOWN TO APPRAISER. Furthermore, the conclusions and any permitted reliance on and use of the Appraisal Report shall be subject to the assumptions, limitations, and qualifying statements contained in the report.

9. Appraiser shall have no responsibility for legal matters, including zoning, or questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters. The report will not constitute a survey of the Property analyzed.

10. Client shall provide Appraiser with such materials with respect to the assignment as are requested by Appraiser and in the possession or under the control of Client. Client shall provide Appraiser with sufficient access to the Property to be analyzed, and hereby grants permission for entry unless discussed in advance to the contrary.

11. The data gathered in the course of the assignment (except data furnished by Client) and the report prepared pursuant to the Agreement are, and will remain, the property of Appraiser. With respect to data provided by Client, Appraiser shall not violate the confidential nature of the Appraiser-Client relationship by improperly disclosing any proprietary information furnished to Appraiser. Notwithstanding the foregoing, Appraiser is authorized by Client to disclose all or any portion of the report and related data as may be required by statute, government regulation, legal process, or judicial decree, including to appropriate representatives of the Appraisal Institute if such disclosure is required to enable Appraiser to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

12. Unless specifically noted, in preparing the Appraisal Report the Appraiser will not be considering the possible existence of asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (collectively, "Hazardous Material) on or affecting the Property, or the cost of encapsulation or removal thereof. Further, Client represents that there is no major or significant deferred maintenance of the Property that would require the expertise of a professional cost estimator or contractor. If such repairs are needed, the estimates are to be prepared by others, at Client's discretion and direction, and are not covered as part of the Appraisal fee.

13. In the event Client intends to use the Appraisal Report in connection with a tax matter, Client acknowledges that Appraiser provides no warranty, representation or prediction as to the outcome of such tax matter. Client understands and acknowledges that any relevant taxing authority (whether the Internal Revenue Service or any other federal, state or local taxing authority) may disagree with or reject the Appraisal Report or otherwise disagree with Client's tax position, and further understands and acknowledges that the taxing authority may seek to collect additional taxes, interest, penalties or fees from Client beyond what may be suggested by the Appraisal Report. Client agrees that Appraiser shall have no responsibility or liability to Client or any other party for any such taxes, interest, penalties or fees and that Client will not seek damages or other compensation from Appraiser relating to any such taxes, interest, penalties or fees imposed on Client, or for any attorneys' fees, costs or other expenses relating to Client's tax matters.

14. Appraiser shall have no liability with respect to any loss, damage, claim or expense incurred by or asserted against Client arising out of, based upon or resulting from Client's failure to provide accurate or complete information or documentation pertaining to an assignment ordered under or in connection with this Agreement, including Client's failure, or the failure of any of Client's agents, to provide a complete copy of the Appraisal Report to any third party.

15. LIMITATION OF LIABILITY. EXCEPT TO THE EXTENT ARISING FROM SECTION 16 BELOW, OR SECTION 17 IF APPLICABLE, IN NO EVENT SHALL EITHER PARTY OR ANY OF ITS AFFILIATE, OFFICERS, DIRECTORS, EMPLOYEES, AGENTS, OR CONTRACTORS BE LIABLE TO THE OTHER, WHETHER BASED IN CONTRACT, WARRANTY, INDEMNITY, NEGLIGENCE, STRICT LIABILITY OR OTHER TORT OR OTHERWISE, FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, INCIDENTAL OR INDIRECT DAMAGES, AND AGGREGATE DAMAGES IN CONNECTION WITH THIS AGREEMENT FOR EITHER PARTY (EXCLUDING THE OBLIGATION TO PAY THE FEES REQUIRED HEREUNDER) SHALL NOT EXCEED THE GREATER OF THE TOTAL FEES PAYABLE TO APPRAISER UNDER THIS AGREEMENT OR TEN THOUSAND DOLLARS ($10,000). THIS LIABILITY LIMITATION SHALL NOT

APPLY IN THE EVENT OF A FINAL FINDING BY AN ARBITRATOR OR A COURT OF COMPETENT JURISDICTION THAT SUCH LIABILITY IS THE RESULT OF A PARTY'S FRAUD OR WILLFUL MISCONDUCT.

16. Client shall not disseminate, distribute, make available or otherwise provide any Appraisal Report prepared hereunder to any third party (including without limitation, incorporating or referencing the Appraisal Report , in whole or in part, in any offering or other material intended for review by other parties) except to (i) any third party expressly acknowledged in a signed writing by Appraiser  as an "Intended User" of the Appraisal Report provided that either Appraiser has received an acceptable release from such third party with respect to such Appraisal Report or Client provides acceptable indemnity protections to Appraiser against any claims resulting from the distribution of the Appraisal Report to such third party, (ii) any third party service provider (including rating agencies and auditors) using the Appraisal Report in the course of providing services for the sole benefit of an Intended User, or (iii) as required by statute, government regulation, legal process, or judicial decree.  In the event Appraiser consents, in writing, to Client incorporating or referencing the Appraisal Report in any offering or other materials intended for review by other parties, Client shall not distribute, file, or otherwise make such materials available to any such parties unless and until Client has provided Appraiser with complete copies of such materials and Appraiser has approved all such materials in writing.   Client shall not modify any such materials once approved by Appraiser.  In the absence of satisfying the conditions of this paragraph with respect to a party who is not designated as an Intended User, in no event shall the receipt of an Appraisal Report by such party extend any right to the party to use and rely on such report, and Appraiser shall have no liability for such unauthorized use and reliance on any Appraisal Report.  In the event Client breaches the provisions of this paragraph, Client shall indemnify, defend and hold Appraiser, and its affiliates and their officers, directors, employees, contractors, agents and other representatives (Appraiser and each of the foregoing an "Indemnified Party" and collectively the "Indemnified Parties"), fully harmless from and against all losses, liabilities, damages and expenses (collectively, "Damages") claimed against, sustained or incurred by any Indemnified Party arising out of or in connection with such breach, regardless of any negligence on the part of any Indemnified Party in preparing the Appraisal Report.

17. Furthermore, Client shall indemnify, defend and hold each of the Indemnified Parties harmless from and against any Damages in connection with (i) any transaction contemplated by this Agreement or in connection with the appraisal or the engagement of or performance of services by any Indemnified Party hereunder, (ii) any Damages claimed by any user or recipient of the Appraisal Report, whether or not an Intended User, (iii) any actual or alleged untrue statement of a material fact, or the actual or alleged failure to state a material fact necessary to make a statement not misleading in light of the circumstances under which it was made with respect to all information furnished to any Indemnified Party or made available to a prospective party to a transaction, or (iv) an actual or alleged violation of applicable law by an Intended User (including, without limitation, securities laws) or the negligent or intentional acts or omissions of an Intended User (including the failure to perform any duty imposed by law); and will reimburse each Indemnified Party for all reasonable fees and expenses (including fees and expenses of counsel) (collectively, "Expenses") as incurred in connection with investigating, preparing, pursuing or defending any threatened or pending claim, action, proceeding or investigation (collectively, "Proceedings") arising therefrom, and regardless of whether such Indemnified Party is a formal party to such Proceeding.   Client agrees not to enter into any waiver, release or settlement of any Proceeding (whether or not any Indemnified Party is a formal party to such Proceeding) without the prior written consent of Appraiser (which consent will not be unreasonably withheld or delayed) unless such waiver, release or settlement includes an unconditional release of each Indemnified Party from all liability arising out of such Proceeding.

18. Time Period for Legal Action.  Unless the time period is shorter under applicable law, except in connection with paragraphs 16 and 17 above, Appraiser and Client agree that any legal action or lawsuit by one party against the other party or its affiliates, officers, directors, employees, contractors, agents, or other representatives, whether based in contract, warranty, indemnity, negligence, strict liability or other tort or otherwise, relating to (a) this Agreement or the Appraisal Report, (b) any services or appraisals under this Agreement or (c) any acts or conduct relating to such services or appraisals, shall be filed within two (2) years from the date of delivery to Client of the Appraisal Report to which the claims or causes of action in the legal action or lawsuit relate.  The time period stated in this section shall not be extended by any incapacity of a party or any delay in the discovery or accrual of the underlying claims, causes of action or damages.

**VALUATION & ADVISORY SERVICES**

# Proposal and Contract for Services

## SPECIFIC PROPERTY DATA REQUEST

In order to complete this assignment under the terms outlined, CBRE, Inc., Valuation & Advisory Services, will require the following specific information for the property:

1. <u>PLEASE NOTIFY US IMMEDIATELY IF ANY OTHER CBRE SERVICE LINE (INCLUDING CAPSTONE) IS INVOLVED IN THE BROKERAGE, FINANCING, INVESTMENT OR MANAGEMENT OF THIS ASSET.</u>
2. Current title report or title holder name
3. Legal description
4. Survey and/or plat map
5. Site plan for the existing development
6. Building plans and specifications, including square footage for all buildings and suites
7. Current county property tax assessment or tax bill
8. Details on any sale, contract, or listing of the property within the past three years
9. Engineering studies, soil tests or environmental assessments
10. Ground lease, if applicable
11. Details regarding the development costs, including land cost, if developed within the past three years
12. Three-year and YTD property income and expenses
13. Current year property income and expense budget
14. Detailed occupancy report for the past three years and current YTD
15. Expense reimbursement schedule on a tenant-by-tenant basis, including base-year amounts
16. Complete copies or abstracts of all lease agreements and a current rent roll
17. Details regarding the lease rates/terms and marketing activity for any vacant suites
18. Details regarding any pending changes to the rent roll or pertinent information regarding the current/future status of the tenants
19. Details regarding any tenant improvement allowances and free rent provided for all leases pending or signed over the prior 12 months
20. Details regarding capital expenditures made within the last 12 months, or scheduled for the next 12 months
21. Any previous market/demand studies or appraisals
22. Name and telephone number of property contact for physical inspection and additional information needed during the appraisal process
23. Any other information that might be helpful in valuing this property

If any of the requested data and information is not available, CBRE, Inc., reserves the right to extend the delivery date by the amount of time it takes to receive the requested information or make other arrangements.  Please have the requested information delivered to the following:

Michael L. Hunter, MAI
Director
mike.hunter3@cbre.com
CBRE, Inc.
Valuation & Advisory Services
3550 Lenox Road, Suite 2300
Atlanta, Georgia 30326



Addendum H

# QUALIFICATIONS

QUALIFICATIONS OF

**W. SCOTT BRADFORD**
**Vice President**

CBRE, Inc. – Valuation & Advisory Services
3550 Lenox Road NE, Suite 2300
Atlanta, Georgia 30326
(404) 812-5022
scott.bradford@cbre.com

## **EDUCATIONAL**

B.S. in Management, Guilford College, Greensboro, North Carolina
M.S. in Real Estate, Georgia State University, Atlanta, Georgia

Appraisal Institute:
        Courses 1A-1, 1A-2, 1B-A, 1B-B, 2-1, and 2-2

## **CERTIFICATION**

Certified Real Estate Appraiser: State of Alabama - Certificate Number G00580
Certified Real Estate Appraiser: State of Georgia - Certificate Number CG001784
Certified Real Estate Appraiser: State of Kentucky - Certificate Number 004002
Certified Real Estate Appraiser: State of Mississippi - Certificate Number GA660
Certified Real Estate Appraiser: State of South Carolina - Certificate Number CG4607
Certified Real Estate Appraiser: State of Tennessee - Certificate Number 00003319
Certified Real Estate Appraiser: State of North Carolina - Certificate Number A6288

## **PROFESSIONAL**

### Appraisal Institute

Affiliate Member - Appraisal Institute

## **EMPLOYMENT EXPERIENCE**

| 1989-1993 | John Booth & Associates<br>Staff Appraiser | Atlanta, Georgia |
| 1993-Present | CBRE, Inc.<br>Valuation & Advisory Services<br>Vice President | Atlanta, Georgia |

# STATE OF GEORGIA
# REAL ESTATE APPRAISERS BOARD

### WILLIAM SCOTT BRADFORD

### 1784

IS AUTHORIZED TO TRANSACT BUSINESS IN GEORGIA AS A

### CERTIFIED GENERAL REAL PROPERTY APPRAISER

THE PRIVILEGE AND RESPONSIBILITIES OF THIS APPRAISER CLASSIFICATION SHALL CONTINUE IN EFFECT AS LONG AS THE APPRAISER PAYS REQUIRED APPRAISER FEES AND COMPLIES WITH ALL OTHER REQUIREMENTS OF THE OFFICIAL CODE OF GEORGIA ANNOTATED, CHAPTER 43-39-A. THE APPRAISER IS SOLELY RESPONSIBLE FOR THE PAYMENT OF ALL FEES ON A TIMELY BASIS.

D. SCOTT MURPHY
Chairperson

JEANMARIE HOLMES
KEITH STONE
WILLIAM A. MURRAY

JEFF A. LAWSON
Vice Chairperson

1075324536664505

---

**BRADFORD, WILLIAM SCOTT**
**3350 TURTLE LAKE DRIVE**
**MARIETTA, GA 30067**

WILLIAM SCOTT BRADFORD

| # | 1784 |
| Status | ACTIVE |

**END OF RENEWAL**
**06/30/2021**

CERTIFIED GENERAL REAL PROPERTY APPRAISER

THIS LICENSE EXPIRES IF YOU FAIL TO PAY RENEWAL FEES OR IF YOU FAIL TO COMPLETE ANY REQUIRED EDUCATION IN A TIMELY MANNER.

State of Georgia
Real Estate Commission
Suite 1000 - International Tower
229 Peachtree Street, N.E.
Atlanta, GA 30303-1605



LYNN DEMPSEY
Real Estate Commissioner

1075324536664505

WILLIAM SCOTT BRADFORD

| # | 1784 |
| Status | ACTIVE |

**END OF RENEWAL**
**06/30/2021**

CERTIFIED GENERAL REAL PROPERTY APPRAISER

THIS LICENSE EXPIRES IF YOU FAIL TO PAY RENEWAL FEES OR IF YOU FAIL TO COMPLETE ANY REQUIRED EDUCATION IN A TIMELY MANNER.

State of Georgia
Real Estate Commission
Suite 1000 - International Tower
229 Peachtree Street, N.E.
Atlanta, GA 30303-1605



LYNN DEMPSEY
Real Estate Commissioner

1075324536664505

QUALIFICATIONS OF

**MICHAEL L. HUNTER, MAI**
**Director**

CBRE, Inc. – Valuation & Advisory Services
3550 Lenox Road NE, Suite 2300
Atlanta, Georgia 30326
**(404) 812-5002**
mike.hunter3@cbre.com

## EDUCATIONAL

Associate of Arts - University of South Carolina - Sumter - 1984

B.B.A. Real Estate and Urban Affairs - Georgia State University - 1987

Appraisal Institute - 1987 - Present - All courses and requirements for the MAI designation; various courses and seminars completed under the Appraisal Institute's and various State's continuing education programs.

## LICENSE(S)/CERTIFICATION(S)

Georgia Real Estate Appraisal Board – Certified General Real Estate Appraiser - CG400

Alabama Real Estate Appraisal Board – Certified General Real Estate Appraiser - CG00631

South Carolina Real Estate Appraisal Board – Certified General Real Estate Appraiser – CG3115

## PROFESSIONAL

### Appraisal Institute

Designated Member, (MAI), Certification No. 12108

## EMPLOYMENT EXPERIENCE

| | | |
|---|---|---|
| 1987 - 1992 | McColgan & Company, Inc., Appraiser | Atlanta, GA |
| 1992 - 2006 | McColgan & Company, Inc., Senior Vice President | Atlanta, GA |
| 2006 - 2018 | McColgan and Company, LLC, President and Owner | Atlanta, GA |
| 2018 - Present | CBRE, Inc. Valuation & Advisory Services, Director | Atlanta, GA |

## EMPLOYMENT EXPERIENCE

Engaged exclusively in appraising, consulting, litigation support, and market analysis within the commercial real estate industry since 1987. Property types include, but are not limited to, apartments including LIHTC and HUD projects, condominiums, shopping centers, retail, facilities, motels, vacant land, residential and commercial subdivisions, mixed-use developments, office, industrial, business parks, special use properties, nursing homes, and senior housing.

# STATE OF GEORGIA
# REAL ESTATE APPRAISERS BOARD

## MICHAEL LOYD HUNTER

### 400

IS AUTHORIZED TO TRANSACT BUSINESS IN GEORGIA AS A

## CERTIFIED GENERAL REAL PROPERTY APPRAISER

THE PRIVILEGE AND RESPONSIBILITIES OF THIS APPRAISER CLASSIFICATION SHALL CONTINUE IN EFFECT AS LONG AS THE APPRAISER PAYS REQUIRED APPRAISER FEES AND COMPLIES WITH ALL OTHER REQUIREMENTS OF THE OFFICIAL CODE OF GEORGIA ANNOTATED, CHAPTER 43-39-A. THE APPRAISER IS SOLELY RESPONSIBLE FOR THE PAYMENT OF ALL FEES ON A TIMELY BASIS.

D. SCOTT MURPHY
Chairperson

JEANMARIE HOLMES
KEITH STONE
WILLIAM A. MURRAY

JEFF A. LAWSON
Vice Chairperson

1231527714013005

---

HUNTER, MICHAEL LOYD
CBRE
3550 LENOX ROAD
ATLANTA, GA30326

**MICHAEL LOYD HUNTER**

| # | 400 |
|---|---|
| Status | ACTIVE |

**END OF RENEWAL**
**09/30/2021**

CERTIFIED GENERAL REAL PROPERTY
APPRAISER

THIS LICENSE EXPIRES IF YOU FAIL TO PAY
RENEWAL FEES OR IF YOU FAIL TO COMPLETE ANY
REQUIRED EDUCATION IN A TIMELY MANNER.

State of Georgia
Real Estate Commission
Suite 1000 - International Tower
229 Peachtree Street, N.E.
Atlanta, GA 30303-1605



LYNN DEMPSEY
Real Estate Commissioner

1231527714013005

**MICHAEL LOYD HUNTER**

| # | 400 |
|---|---|
| Status | ACTIVE |

**END OF RENEWAL**
**09/30/2021**

CERTIFIED GENERAL REAL PROPERTY
APPRAISER

THIS LICENSE EXPIRES IF YOU FAIL TO PAY
RENEWAL FEES OR IF YOU FAIL TO COMPLETE ANY
REQUIRED EDUCATION IN A TIMELY MANNER.

State of Georgia
Real Estate Commission
Suite 1000 - International Tower
229 Peachtree Street, N.E.
Atlanta, GA 30303-1605



LYNN DEMPSEY
Real Estate Commissioner

1231527714013005