# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | : | |
| | : | |
| YC ATLANTA HOTEL LLC, | : | Chapter 11 Case No. 21-50964-BEM |
| | : | |
| Debtor. | : | |
| | : | |

## DEBTOR'S MONTHLY OPERATING REPORT (BUSINESS)
## FOR THE PERIOD
## FROM APRIL 1, 2021 TO APRIL 30, 2021

COMES NOW, the above-named Debtor and files it's Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 27th day of May, 2021.

/s/ David L. Bury, Jr.
Attorney for Debtor

Debtor's Address
and Phone Number

Attorney's Address
and Phone Number

YC Atlanta Hotel, LLC
1418 Virginia Ave
College Park, Georgia 30337

Stone & Baxter, LLP
577 Mulberry Street, Suite 800
Macon, GA 31201
(478) 750-9898

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program website,
http://www.usdoj.gov/ust/r21/req_into.htm
1)    Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING _____ April 1, 2021 _____ AND ENDING _____ April 30, 2021 _____

Name of Debtor:  **YC Atlanta Hotel, LLC**          Case Number:  **21-50964**

Date of Petition:  _____ February 3, 2021 _____

|  | 30-Apr-21 | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $ 154,127.58 (a) | $ 38,071.67 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | - | 84,077.49 |
| Minus:  Cash Refunds | (10,655.04) | (23,088.29) |
| Net Cash Sales | (10,655.04) | 60,989.20 |
| B. Account Receivables | 204,273.22 | 444,429.38 |
| C. Other Receipts *(See MOR-3)* | - | 72,578.79 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 193,618.18 | 577,997.37 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 347,745.76 | 616,069.04 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | | - |
| B. Bank Charges | 188.17 | 473.59 |
| C. Contract Labor | 24,418.02 | 25,720.70 |
| D. Fixed Asset Payments (not incl. in "N") | | - |
| E. Insurance | 9,511.51 | 10,176.57 |
| F. Inventory Payments *(See Attach. 2)* | | - |
| G. Leases | | - |
| H. Manufacturing Supplies | | - |
| I. Office Supplies | 819.15 | 819.15 |
| J. Payroll - Net *(See Attachment 4B)* | 26,345.53 | 90,012.60 |
| K. Professional Fees (Accounting & Legal) | | - |
| L. Rent | | - |
| M. Repairs & Maintenance | 71,882.39 | 71,882.39 |
| N. Secured Creditor Payments *(See Attach. 2)* | | - |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 7,725.46 | 24,627.27 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 35,986.85 | 95,281.48 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | - |
| R. Telephone | 618.52 | 2,486.63 |
| S. Travel & Entertainment | - | 268.15 |
| Y. U.S. Trustee Quarterly Fees | | - |
| U. Utilities | 55,516.66 | 112,997.50 |
| V. Vehicle Expenses | - | 40.02 |
| W. Other Operating Expenses *(See MOR-3)* | 68,668.98 | 135,218.47 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5 A thru W)* | 301,681.24 | 570,004.52 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | $ 46,064.52 (c) | $ 46,064.52 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 27 day of May, 20 21

_(Signature)_

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS  (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | 30-Apr-21 Current Month | Cumulative Petition to Date |
|---|---|---|
| Equity Infusion | | 25,000.00 |
| Insurance Claim-Liberty Mutual | | 44,365.70 |
| 941 Refund | | 3,213.09 |
| | | - |
| | | - |
| TOTAL OTHER RECEIPTS | $                    - | $            72,578.79 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | N/A | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Breakfast | 1,981.07 | 9,558.18 |
| Guest Supplies | 4,905.94 | 11,074.91 |
| Franchise | 21,835.60 | 35,703.49 |
| Merchant Fee | 3,650.54 | 9,646.55 |
| Commisions | 17,375.02 | 41,125.64 |
| Security | 5,512.50 | 9,112.50 |
| Pest Control | 1,439.22 | 1,788.44 |
| Cleaning Supplies | 1,196.03 | 6,184.14 |
| Postage | 55.33 | 72.78 |
| Computer Hardware/Software | 8,036.30 | 8,270.41 |
| Laundry | 2,196.47 | 2,196.47 |
| Operating Supplies | 484.96 | 484.96 |
| TOTAL OTHER DISBURSEMENTS | $            68,668.98 | $          135,218.47 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

The attached reflect Debtor's book accounting entries, without adjustment, and might not be entirely consistent with this MOR or other reports/statements provided by the Debtor in this bankruptcy case.

6:33 PM

05/21/21

Accrual Basis

# YC Atlanta Hotel LLC
# Balance Sheet
### As of April 30, 2021

|  | Apr 30, 21 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1004 · Petty Cash New Account | 442.16 |
| 1003 · Cash New account | 45,622.36 |
| **Total Checking/Savings** | 46,064.52 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 13,375.00 |
| **Total Accounts Receivable** | 13,375.00 |
| **Other Current Assets** | |
| 1116- · Prepaid Property tax | 27,869.67 |
| 1115 · Prepaid Insurance | 32,230.50 |
| 1118 · Tax & Insurance Escrow | 7,550.84 |
| 1636 · A/R Other | 175,116.92 |
| **Total Other Current Assets** | 242,767.93 |
| **Total Current Assets** | 302,207.45 |
| **Fixed Assets** | |
| 15710 · Franchise Fees | 42,750.00 |
| 15700 · Loan Fees | 219,768.77 |
| 15000 · Furniture and Equipment | 8,875.00 |
| 15200 · Buildings and Improvements | 12,250,000.00 |
| 15201 · Linen | 50,951.55 |
| 17000 · Accumulated Depreciation | -643,066.37 |
| 18000 · Accumulated Amortization | -37,240.33 |
| 1750 · Improvements | 368,623.21 |
| **Total Fixed Assets** | 12,260,661.83 |
| **Other Assets** | |
| 1005 · Restricted Cash | 1,692,374.19 |
| **Total Other Assets** | 1,692,374.19 |
| **TOTAL ASSETS** | **14,255,243.47** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 287,504.68 |
| **Total Accounts Payable** | 287,504.68 |
| **Other Current Liabilities** | |
| 2222 · Holding Deposit | -27,628.10 |
| 24000 · Payroll Liabilities | 26,637.99 |
| 2460 · Intercompany | 1,062,797.06 |
| 25000 · Taxes | 40,755.62 |
| **Total Other Current Liabilities** | 1,102,562.57 |
| **Total Current Liabilities** | 1,390,067.25 |
| **Long Term Liabilities** | |
| 26000 · Access Point Loan | 11,028,227.95 |
| 26001 · PPP Loan | 161,100.00 |
| 26002 · SBA Loan | 159,900.00 |
| **Total Long Term Liabilities** | 11,349,227.95 |
| **Total Liabilities** | 12,739,295.20 |

**6:33 PM**

**05/21/21**

**Accrual Basis**

**YC Atlanta Hotel LLC**

# Balance Sheet

**As of April 30, 2021**

| | Apr 30, 21 |
|---|---|
| **Equity** | |
| **30000 · Opening Balance Equity** | 2,804,941.09 |
| **32000 · Retained Earnings** | -1,183,366.46 |
| **Net Income** | -105,626.36 |
| **Total Equity** | 1,515,948.27 |
| **TOTAL LIABILITIES & EQUITY** | 14,255,243.47 |

6:31 PM

05/21/21

Accrual Basis

# YC Atlanta Hotel LLC
# Profit & Loss
### April 2021

|  | Apr 21 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **41000 · RM Lodging Sales** | |
| 41000.1 · RM Lodging Sales-Taxable | 167,292.86 |
| 41000.2 · RM Lodging Sales-Non Taxable | 289.50 |
| **Total 41000 · RM Lodging Sales** | 167,582.36 |
| 41300 · RM No Show Charge | 6,122.06 |
| 41315 · RM Credit Card Charge Backs | -10,655.04 |
| 41320 · RM Cleaning/Damage Fee | 600.00 |
| 41325 · RM Pet Fees | 510.00 |
| 41345 · RM Other Revenue | 26,562.73 |
| 42210 · FB Function Room Rental and Set | 250.00 |
| **Total Income** | 190,972.11 |
| **Gross Profit** | 190,972.11 |
| **Expense** | |
| 61400 · RM House Cleaning Supplies | 1,695.89 |
| 61415 · RM Commissions Reservations | 17,375.02 |
| 61430 · RM Breakfast costs | 3,091.23 |
| 61475 · RM Guest Supplies | 2,410.58 |
| 61485 · RM Laundry and Dry Cleaning | 2,565.17 |
| 61510 · RM Operating Supplies | 484.96 |
| 61520 · RM Printing and Stationary | 96.96 |
| 61550 · RM Credit Card (Merchant Fees) | 3,650.54 |
| 61600 · RM Royalty Fees/Franchise Fees | 14,859.42 |
| 62300 · FB Contracted labor and Outsour | 10,713.18 |
| 66000 · Payroll Expenses | 34,092.82 |
| 66120 · Adm Accounting | 7,000.00 |
| 66160 · Adm Security | 1,800.00 |
| 66440 · Adm Contract Services | 600.00 |
| 66515 · Adm Postage and Overnight Deliv | 55.33 |
| 66600 · Adm Late Fees and Finance Charg | -137.86 |
| 66605 · Adm Bank Charges | 188.17 |
| 66685 · Adm Computer software, hardware | 580.42 |
| 67200 · Repairs and Maintenance | 949.67 |
| 68605 · MT Repairs - Electrical and Mec | 51,670.09 |
| 68612 · MT Pest Control | 349.22 |
| 68660 · MT Painting and Wallcovering | 239.73 |
| 69100 · MT Electric | 15,797.65 |
| 69110 · MT Gas & Oil | 2,403.04 |
| 69150 · MT Water & Sewer | 3,718.70 |
| 69165 · MT Telephone | 618.52 |
| 69170 · MT Computer- Wifi | 1,104.56 |
| 69175 · MT Cable TV | 6,374.05 |
| 80100 · Non-Op Property & Other Taxes | 4,048.66 |
| 80110 · Non-Op Insurance | 2,618.47 |
| **Total Expense** | 191,014.19 |
| **Net Ordinary Income** | -42.08 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 80000 · Non-Op Rent/Lease Income | -13,775.00 |
| 80200 · Non-Op Depreciation Expense | 30,854.61 |
| 80210 · Non-Op Amortization Expense | 2,068.91 |
| **Total Other Expense** | 19,148.52 |
| **Net Other Income** | -19,148.52 |
| **Net Income** | **-19,190.60** |

## ATTACHMENT 1
### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: **YC Atlanta Hotel, LLC**          Case Number: **21-50964**

Reporting Period beginning _April 1, 2021_          Period ending _April 30, 2021_

ACCOUNTS RECEIVABLE AT PETITION DATE: 69,466.56

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 145,535.01 | (a) |
| PLUS: Current Month New Billings | 247,230.13 | |
| MINUS: Collection During the Month | (204,273.22) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $ 188,491.92 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 42,956.91 | 11,961.72 | 126,699.27 | 6,874.02 | 188,491.92 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Travelliance | Various | Invoices were sent last month, hven't been answered yet |
| Meeting Point | Various | No collections |
| Hilton | Various | Invoices were sent last month, hven't been answered yet |
| Residence Inn | Various | Invoices were sent last month, hven't been answered yet |
| Delta Travelalliance | Various | Invoices were sent last month, hven't been answered yet |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: __YC Atlanta Hotel, LLC__          Case Number: __21-50964__

Reporting Period beginning _____April 1, 2021_____          Period ending _____April 30, 2021_____

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $  77,931.07  (b) |

*See Attached*

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $  121,261.19 | (a) |
| PLUS: New Indebtedness Incurred This Month | 174,891.94 | |
| MINUS: Amount Paid on Post Petition, | (218,222.06) | |
| Accounts Payable This Month | 77,931.07 | |
| PLUS/MINUS: Adjustments | - | * |
| Ending Month Balance | $  77,931.07 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | - | | |
| | | | | |
| | | - | | |
| | | | | |
| | | - | | |
| TOTAL | | $  - (d) | | |

*N/A*

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Case 21-50964-bem    Doc 156    Filed 05/27/21    Entered 05/27/21 15:37:59    Desc Main
Document    Page 9 of 38

# YC Atlanta Hotel LLC
## A/P Aging Detail
**As of April 30, 2021**

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------|
| Bill | 04/05/2021 | 20154395 | Allbridge | 04/15/2021 | |
| Bill | 04/07/2021 | 20154635 | Allbridge | 04/17/2021 | |
| Bill | 04/07/2021 | 20154543 | Allbridge | 04/17/2021 | |
| | | | | | $          - |
| | | | | | |
| Bill | 03/25/2021 | 92946973 | American Hotel Register | 04/04/2021 | |
| Bill | 03/25/2021 | 92945564 | American Hotel Register | 04/24/2021 | |
| Bill | 04/30/2021 | 92957650 | American Hotel Register | 05/10/2021 | 78.92 |
| | | | | | $       78.92 |
| | | | | | |
| Bill | 03/15/2021 | 81447 | Atlanta Office Technologies | 03/06/2021 | 118.33 |
| | | | | | $      118.33 |
| | | | | | |
| Bill Pmt -Check | 02/23/2021 | EFT | Bluip Inc. | | -1,868.11 |
| Bill | 03/01/2021 | 119243 | Bluip Inc. | 03/11/2021 | 618.11 |
| | | | | | $   (1,250.00) |
| | | | | | |
| Bill | 02/11/2021 | FR1490015 | CHOICE HOTELS INT | 02/21/2021 | 11,285.63 |
| Bill | 03/16/2021 | FR1497535 | CHOICE HOTELS INT | 03/26/2021 | 2,063.79 |
| Bill | 04/19/2021 | FR1505411 | CHOICE HOTELS INT | 04/29/2021 | |
| Bill Pmt -Check | 02/24/2021 | KISHAN | CHOICE HOTELS INT | | -15,106.76 |
| | | | | | $   (1,757.34) |
| | | | | | |
| Bill | 04/16/2021 | 2020-51008 | City of College Park | 04/26/2021 | 10,781.67 |
| Bill | 04/16/2021 | 2020-51009 | City of College Park | 04/26/2021 | 17,088.00 |
| | | | | | $   27,869.67 |
| | | | | | |
| Bill | 02/28/2021 | 982820210201 | Comcast Business | 03/10/2021 | 544.78 |
| | | | | | $      544.78 |
| | | | | | |
| Bill Pmt -Check | 03/10/2021 | EFT | Ecolab Inc. | | -2,918.96 |
| Bill Pmt -Check | 03/10/2021 | EFT | Ecolab Inc. | | -732.41 |
| Bill Pmt -Check | 03/10/2021 | EFT | Ecolab Inc. | | -143.61 |
| Bill Pmt -Check | 03/10/2021 | EFT | Ecolab Inc. | | -96.98 |
| | | | | | $   (3,891.96) |
| | | | | | |
| Bill | 04/28/2021 | 4386425 | Ecolab Pest Elim. Div. | 05/08/2021 | 349.22 |
| | | | | | $      349.22 |
| | | | | | |
| Bill | 04/26/2021 | 2010 | Einstein's Investigations, LLC | 05/03/2021 | 1,800.00 |
| | | | | | $    1,800.00 |
| | | | | | |
| Bill | 03/05/2021 | 2140023376 | Expedia (AUTO PAY) | 03/15/2021 | 475.38 |
| | | | | | $      475.38 |
| | | | | | |
| Bill | 03/24/2021 | P00005914682 | Fulton County Board of Health | 04/03/2021 | 23,745.48 |

Case 21-50964-bem    Doc 156    Filed 05/27/21    Entered 05/27/21 15:37:59    Desc Main
Document    Page 10 of 38

# YC Atlanta Hotel LLC
## A/P Aging Detail
**As of April 30, 2021**

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------:|
| | | | | | $ 23,745.48 |
| | | | | | |
| Bill | 03/23/2021 | 3026 | Georgia Hospitality Solutions, Inc | 04/02/2021 | 894.36 |
| Bill | 04/19/2021 | 3241 | Georgia Hospitality Solutions, Inc | 05/19/2021 | 2,949.01 |
| Bill | 04/19/2021 | 3208 | Georgia Hospitality Solutions, Inc | 05/12/2021 | 3,483.48 |
| Bill | 03/29/2021 | 3163 | Georgia Hospitality Solutions, Inc | 04/08/2021 | |
| Bill | 04/07/2021 | 3201 | Georgia Hospitality Solutions, Inc | 04/17/2021 | 4,280.69 |
| | | | | | $ 11,607.54 |
| | | | | | |
| Bill | 04/28/2021 | 20210428 | Georgia Natural Gas | 05/08/2021 | 2,403.04 |
| | | | | | $ 2,403.04 |
| | | | | | |
| Bill Pmt -Check | 02/18/2021 | EFT | Guest Supply | | -2,946.24 |
| Credit | 02/18/2021 | E04040572 | Guest Supply | | -75.54 |
| Bill | 04/05/2021 | 12165255 | Guest Supply | 04/15/2021 | 2.43 |
| Bill | 04/05/2021 | 12148430 | Guest Supply | 04/15/2021 | 25.32 |
| Bill | 03/27/2021 | 12196290 | Guest Supply | 04/26/2021 | 38.64 |
| Bill | 03/27/2021 | 12196222 | Guest Supply | 04/26/2021 | 77.28 |
| Bill | 03/03/2021 | 12104568 | Guest Supply | 03/13/2021 | 106.68 |
| Bill | 03/04/2021 | 12091658 | Guest Supply | 03/14/2021 | 111.55 |
| Bill | 03/04/2021 | 12079265 | Guest Supply | 03/14/2021 | 111.55 |
| Bill | 03/04/2021 | 12099910 | Guest Supply | 03/14/2021 | 139.15 |
| Bill | 03/04/2021 | 12078546 | Guest Supply | 03/14/2021 | 234.90 |
| Bill | 03/03/2021 | 12104567 | Guest Supply | 03/13/2021 | 237.68 |
| Bill | 03/04/2021 | 12077818 | Guest Supply | 03/14/2021 | 279.39 |
| Bill | 03/04/2021 | 12074715 | Guest Supply | 03/14/2021 | 450.94 |
| Bill | 03/04/2021 | 12074714 | Guest Supply | 03/14/2021 | 923.23 |
| | | | | | $ (283.04) |
| | | | | | |
| Bill | 04/27/2021 | 9191043400 | HD Supply | 05/07/2021 | 159.37 |
| | | | | | $ 159.37 |
| | | | | | |
| Bill | 02/28/2021 | 333 | Latrobe Management Services | 03/10/2021 | 3,500.00 |
| Bill | 04/01/2021 | 20210331 | Latrobe Management Services | 04/10/2021 | 3,500.00 |
| Bill | 04/30/2021 | 20210430 | Latrobe Management Services | 05/10/2021 | 3,500.00 |
| | | | | | $ 10,500.00 |
| | | | | | |
| Bill | 03/25/2021 | A103208-H318350 | Lexyl Travel Technologies LLC | 04/04/2021 | 12.96 |
| | | | | | $ 12.96 |
| | | | | | |
| Bill | 02/10/2021 | 21/00663 | Salto Systems, Inc. | 02/20/2021 | 1,206.80 |
| | | | | | $ 1,206.80 |
| | | | | | |
| Bill | 04/01/2021 | 11101351955 | ScentAir Technologies, LLC | 04/11/2021 | 340.49 |
| | | | | | $ 340.49 |

Case 21-50964-bem    Doc 156    Filed 05/27/21    Entered 05/27/21 15:37:59    Desc Main
Document      Page 11 of 38

# YC Atlanta Hotel LLC
## A/P Aging Detail
### As of April 30, 2021

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------|
| Bill | 04/12/2021 | 0000205 | Swauger Consulting Services | 04/01/2021 | |
| Bill | 02/15/2021 | 000190 | Swauger Consulting Services | 02/25/2021 | 600.00 |
| | | | | | **$    600.00** |
| | | | | | |
| Bill Pmt -Check | 02/15/2021 | EFT | Sysco | | -1,837.53 |
| Bill | 04/30/2021 | 482871204 | Sysco | 05/10/2021 | |
| Bill | 03/08/2021 | 482689265 | Sysco | 03/18/2021 | 649.64 |
| Bill | 03/08/2021 | 482689258 | Sysco | 03/18/2021 | 869.20 |
| | | | | | **$    (318.69)** |
| | | | | | |
| Bill | 04/12/2021 | 7321-7 -2019 bill | The Sherwin Williams Co. | 04/22/2021 | 239.73 |
| | | | | | **$    239.73** |
| | | | | | |
| Bill | 02/04/2021 | 4534 | Transwest Capital, Inc. | 02/14/2021 | 1,620.38 |
| Bill | 02/09/2021 | 4535 | Transwest Capital, Inc. | 02/19/2021 | 1,760.01 |
| | | | | | **$    3,380.39** |
| | | | | | |
| | | | **TOTAL** | | **$    77,931.07** |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:    **YC Atlanta Hotel, LLC**              Case Number:              **21-50964**

Reporting Period beginning          April 1, 2021                   Period ending              April 30, 2021

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:                    $              -
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month                              -   (a)
     PLUS: Inventory Purchased During Month                              -
     MINUS: Inventory Used or Sold                                          -
     PLUS/MINUS: Adjustments or Write-downs                          -   *
    Inventory on Hand at End of Month                          $              -

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% |

\* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:                    7,200,000.00   (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):


FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month            $      12,293,585.35   (a)(b)
    MINUS:  Depreciation Expense                                (32,923.52)
    PLUS:  New Purchases                                              -
    PLUS/MINUS: Adjustments or Write-downs                          -   *
Ending Monthly Balance                                  $      12,260,661.83

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:


(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A
## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:      **YC Atlanta Hotel, LLC**                    Case Number:                    **21-50964**

Reporting Period beginning         April 1, 2021                 Period ending                April 30, 2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.


NAME OF BANK:      Wells Fargo Bank, N.A.                     BRANCH:

ACCOUNT NAME:    YC Atlanta Hotel LLC (DIP)              ACCOUNT NUMBER:               1584

PURPOSE OF ACCOUNT:                    **OPERATING-DIP**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 117,453.66 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | (71,831.30) * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 45,622.36  **(a) |

**\*Debit cards are used by**      This account doesn't have Debit Cards

**\*\*If Closing Balance is negative, provide explanation:**


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:     **YC Atlanta Hotel, LLC**                    Case Number:     **21-50964**

Reporting Period beginning     April 1, 2021                    Period ending     April 30, 2021

NAME OF BANK:    Wells Fargo Bank, N.A.                    BRANCH:

ACCOUNT NAME:                    YC Atlanta Hotel LLC (DIP)

ACCOUNT NUMBER:                    ▉1584

PURPOSE OF ACCOUNT:                    **OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $          311,216.22 |

3:22 PM
05/21/21
Accrual Basis

YC Atlanta Hotel LLC
Transactions by Account
As of April 30, 2021

Case 21-50964-bem    Doc 156    Filed 05/27/21    Entered 05/27/21 15:37:59    Desc Main
Document    Page 15 of 38

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| **1003 · Cash New account** | | | | | |
| Bill Pmt -Check | 04/14/2021 | 1056 | Allbridge | Cable | 5,486.59 |
| Bill Pmt -Check | 04/30/2021 | 1084 | Allbridge | Cable | 6,374.05 |
| Bill Pmt -Check | 04/30/2021 | 1083 | American Hotel Register | | 290.17 |
| Bill Pmt -Check | 04/14/2021 | 1057 | Atlanta Office Technologies | Computers/Softwares | 141.77 |
| Bill Pmt -Check | 04/21/2021 | 1077 | Bluip Inc. | Telephone | 618.52 |
| Bill Pmt -Check | 04/14/2021 | 1058 | Booking.com B.V. | Commissions | 16,578.53 |
| Bill Pmt -Check | 04/14/2021 | 1059 | CHOICE HOTELS INT | Franchise | 14,334.18 |
| Bill Pmt -Check | 04/30/2021 | 1082 | CHOICE HOTELS INT | Franchise | 12,101.12 |
| Bill Pmt -Check | 04/30/2021 | 1087 | CHOICE HOTELS INT | Franchise | 2,758.30 |
| Bill Pmt -Check | 04/14/2021 | 1060 | City of College Park | VOID: Account number: 10241550-02 | 0.00 |
| Bill Pmt -Check | 04/21/2021 | EFT | City of College Park | Electricity | 19,279.44 |
| Bill Pmt -Check | 04/30/2021 | EFT | City of College Park | Electricity | 20,016.35 |
| Bill Pmt -Check | 04/14/2021 | 1061 | Comcast Business | Internet | 569.78 |
| Bill Pmt -Check | 04/21/2021 | 1078 | Comcast Business | Internet | 554.78 |
| Bill Pmt -Check | 04/30/2021 | EFT | Comcast Business | Internet | 569.78 |
| Bill Pmt -Check | 04/14/2021 | 1062 | Ecolab Pest Elim. Div. | Pest Control | 1,439.22 |
| Bill Pmt -Check | 04/14/2021 | 1063 | Einstein's Investigations, LLC | Security | 5,512.50 |
| Bill Pmt -Check | 04/14/2021 | 1073 | Expedia (AUTO PAY) | Commissions | 796.49 |
| Bill Pmt -Check | 04/30/2021 | 1081 | FedEx | Postage | 55.33 |
| Bill Pmt -Check | 04/14/2021 | 1074 | Fire-X, Inc. | Repairs | 14,039.60 |
| Bill Pmt -Check | 04/14/2021 | 1064 | Georgia Hospitality Solutions, Inc | Housekeeping Labor | 13,157.90 |
| Bill Pmt -Check | 04/21/2021 | 1079 | Georgia Hospitality Solutions, Inc | Housekeeping Labor | 4,216.17 |
| Bill Pmt -Check | 04/30/2021 | 1085 | Georgia Hospitality Solutions, Inc | Housekeeping Labor | 4,041.59 |
| Bill Pmt -Check | 04/14/2021 | 1065 | Georgia Natural Gas | Gas | 2,665.89 |
| Bill Pmt -Check | 04/30/2021 | EFT | Guest Supply | Supplies | 987.49 |
| Bill Pmt -Check | 04/14/2021 | EFT | Guest Supply | Supplies | 94.92 |
| Bill Pmt -Check | 04/14/2021 | 1066 | HD Supply Facilities Maintenance, Ltd. | Supplies | 833.00 |
| Bill Pmt -Check | 04/16/2021 | EFT | HD Supply Facilities Maintenance, Ltd. | Supplies | 2,196.47 |
| Bill Pmt -Check | 04/30/2021 | EFT | HD Supply Facilities Maintenance, Ltd. | Supplies | 1,899.34 |
| Bill Pmt -Check | 04/30/2021 | EFT | HD Supply Facilities Maintenance, Ltd. | Supplies | 902.32 |
| Bill Pmt -Check | 04/14/2021 | 1067 | Impero Technologies Inc | Computers/Softwares | 381.30 |
| Bill Pmt -Check | 04/16/2021 | | Office Depot | Supplies | 677.38 |
| Bill Pmt -Check | 04/14/2021 | 1068 | OTA Insight LTD | Computers/Softwares | 297.00 |
| Bill Pmt -Check | 04/14/2021 | 1069 | Southern Laundry Equipment Sales | Maintenance | 202.01 |
| Bill Pmt -Check | 04/30/2021 | 1086 | Swauger Consulting Services | Consulting | 600.00 |
| Bill Pmt -Check | 04/05/2021 | EFT | Sysco | Supplies | 246.11 |
| Bill Pmt -Check | 04/14/2021 | EFT | Sysco | Supplies | 1,071.85 |
| Bill Pmt -Check | 04/16/2021 | EFT | Sysco | Supplies | 773.25 |
| Bill Pmt -Check | 04/23/2021 | EFT | Sysco | Supplies | 576.14 |
| Bill Pmt -Check | 04/30/2021 | EFT | Sysco | Supplies | 458.63 |
| Bill Pmt -Check | 04/30/2021 | EFT | Sysco | Supplies | 289.78 |
| Bill Pmt -Check | 04/14/2021 | 1070 | thyssenkrupp Elevator Corporation | Maintenance | 4,631.02 |
| Bill Pmt -Check | 04/14/2021 | 1071 | thyssenkrupp Elevator Corporation | Maintenance | 25,835.05 |
| Bill Pmt -Check | 04/14/2021 | 1075 | thyssenkrupp Elevator Corporation | Maintenance | 25,835.04 |
| Bill Pmt -Check | 04/14/2021 | 1072 | Transwest Capital, Inc. | Housekeeping Labor | 2,402.36 |
| Bill Pmt -Check | 04/21/2021 | 1080 | Wilson Pool Service | Maintenance | 390.00 |
| Check | 04/16/2021 | EFT | Liberty Mutual Insurance | Insurance | 9,511.51 |
| Check | 04/23/2021 | EFT | Georgia Department of Revenue | City Tax | 12,595.69 |
| Check | 04/23/2021 | EFT | Georgia Department of Revenue | Occupancy Tax | 10,949.60 |
| Check | 04/23/2021 | EFT | Georgia Department of Revenue | Sales & Use Tax | 12,441.56 |
| General Journal | 04/05/2021 | BANK210405 | | Chargebacks | 3.00 |
| General Journal | 04/05/2021 | BANK210405 | | Chargebacks | 36.52 |
| General Journal | 04/05/2021 | BANK210405 | | Chargebacks | 108.13 |
| General Journal | 04/05/2021 | BANK210405 | | Chargebacks | 208.48 |
| General Journal | 04/05/2021 | BANK210405 | | Chargebacks | 249.96 |
| General Journal | 04/06/2021 | BANK210406 | | Chargebacks | 90.37 |
| General Journal | 04/06/2021 | BANK210406 | | Chargebacks | 115.60 |
| General Journal | 04/07/2021 | BANK210407 | | Chargebacks | 105.64 |
| General Journal | 04/07/2021 | BANK210407 | | Chargebacks | 212.11 |
| General Journal | 04/07/2021 | BANK210407 | | Chargebacks | 588.21 |
| General Journal | 04/07/2021 | BANK210407 | | Chargebacks | 639.45 |
| General Journal | 04/08/2021 | BANK210408 | | Chargebacks | 94.10 |
| General Journal | 04/08/2021 | BANK210408 | | Chargebacks | 99.79 |
| General Journal | 04/08/2021 | BANK210408 | | Chargebacks | 111.31 |
| General Journal | 04/08/2021 | BANK210408 | | Chargebacks | 146.80 |
| General Journal | 04/09/2021 | BANK210409 | | Chargebacks | 108.13 |

3:22 PM
05/21/21
Accrual Basis

**YC Atlanta Hotel LLC**
**Transactions by Account**
**As of April 30, 2021**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| General Journal | 04/09/2021 | BANK210409 | | Chargebacks | 179.92 |
| General Journal | 04/12/2021 | BANK210412 | | Chargebacks | 115.31 |
| General Journal | 04/12/2021 | BANK210412 | | Chargebacks | 132.79 |
| General Journal | 04/12/2021 | BANK210412 | | Chargebacks | 192.62 |
| General Journal | 04/13/2021 | BANK210413 | | Chargebacks | 452.22 |
| General Journal | 04/13/2021 | BANK210413 | | Chargebacks | 452.22 |
| General Journal | 04/14/2021 | BANK210414 | | Chargebacks | -141.06 |
| General Journal | 04/14/2021 | BANK210414 | | Chargebacks | 114.44 |
| General Journal | 04/14/2021 | BANK210414 | | Chargebacks | 340.99 |
| General Journal | 04/15/2021 | BANK210415 | | Chargebacks | 98.87 |
| General Journal | 04/15/2021 | BANK210415 | | Chargebacks | 117.92 |
| General Journal | 04/15/2021 | BANK210415 | | Chargebacks | 131.00 |
| General Journal | 04/16/2021 | BANK210416 | | Chargebacks | 139.91 |
| General Journal | 04/16/2021 | BANK210416 | | Chargebacks | 333.52 |
| General Journal | 04/16/2021 | BANK210416 | | Chargebacks | 340.10 |
| General Journal | 04/19/2021 | BANK210419 | | Chargebacks | 119.65 |
| General Journal | 04/21/2021 | BANK210421 | | Chargebacks | 153.54 |
| General Journal | 04/21/2021 | BANK210421 | | Chargebacks | 219.17 |
| General Journal | 04/21/2021 | BANK210421 | | Chargebacks | 219.17 |
| General Journal | 04/21/2021 | BANK210421 | | Chargebacks | 222.64 |
| General Journal | 04/22/2021 | BANK210422 | | Chargebacks | 108.13 |
| General Journal | 04/22/2021 | BANK210422 | | Chargebacks | 117.57 |
| General Journal | 04/23/2021 | BANK210423 | | Chargebacks | 91.46 |
| General Journal | 04/23/2021 | BANK210423 | | Chargebacks | 102.98 |
| General Journal | 04/23/2021 | BANK210423 | | Chargebacks | 202.41 |
| General Journal | 04/23/2021 | BANK210423 | | Chargebacks | 344.18 |
| General Journal | 04/26/2021 | BANK210426 | | Chargebacks | -90.60 |
| General Journal | 04/26/2021 | BANK210426 | | Chargebacks | 98.76 |
| General Journal | 04/26/2021 | BANK210426 | | Chargebacks | 262.09 |
| General Journal | 04/27/2021 | BANK210427 | | Chargebacks | 405.45 |
| General Journal | 04/28/2021 | BANK210428 | | Chargebacks | -87.30 |
| General Journal | 04/29/2021 | BANK210429 | | Chargebacks | 181.11 |
| General Journal | 04/29/2021 | BANK210429 | | Chargebacks | 241.26 |
| General Journal | 04/29/2021 | BANK210429 | | Chargebacks | 1,825.00 |
| General Journal | 04/12/2021 | BANK210412 | | Bank Charges | 162.78 |
| General Journal | 04/12/2021 | MERCHANT | | Merchant Fee | 3,571.33 |
| General Journal | 04/05/2021 | BANK210405 | | Merchant Fee | 79.21 |
| Liability Check | 04/09/2021 | EFT | Georgia Department of Revenue | Payroll Tax | 557.89 |
| Liability Check | 04/23/2021 | EFT | Georgia Department of Revenue | Payroll Tax | 575.81 |
| Liability Check | 04/09/2021 | EFT | United States Treasury | Payroll Tax | 48.35 |
| Liability Check | 04/09/2021 | EFT | United States Treasury | Payroll Tax | 3,200.36 |
| Liability Check | 04/23/2021 | EFT | United States Treasury | Payroll Tax | 37.17 |
| Liability Check | 04/23/2021 | EFT | United States Treasury | Payroll Tax | 3,305.88 |
| Paycheck | 04/23/2021 | 1076 | Manley, Andrew N | Payroll | 531.72 |
| Paycheck | 04/09/2021 | 1055 | Manley, Andrew N | Payroll | 596.86 |
| Liability Check | 04/08/2021 | | QuickBooks Payroll Service | Payroll | 12,484.44 |
| Liability Check | 04/22/2021 | | QuickBooks Payroll Service | Payroll | 12,732.51 |
| **TOTAL** | | | | | **311,216.22** |

# Analyzed Business Checking



Account number:    **1584**    ■ April 1, 2021 - April 30, 2021    ■ Page 1 of 9

YC ATLANTA HOTEL LLC
DEBTOR IN POSSESSION
CH11 CASE #21-50964 (NGA)
1441 COPPER POINT CIR
RENO NV 89519-6264

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (120)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1584 | $154,042.71 | $207,246.85 | -$243,835.90 | $117,453.66 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 167.55 | Tsys/Transfirst Bkcd Stlmt |
| | 04/01 | 502.00 | Intuit Payroll S Quickbooks ███ Yc Atlanta Hotel LLC |
| | 04/01 | 529.75 | American Express Settlement |
| | 04/01 | 623.86 | Sysco Corporatio Payment ███ Yc Atlanta Hotel LLC |
| | 04/01 | 633.26 | Tsys/Transfirst Bkcd Stlmt |
| | 04/02 | 701.34 | Tsys/Transfirst Bkcd Stlmt |
| | 04/02 | 1,044.17 | Tsys/Transfirst Bkcd Stlmt |
| | 04/02 | 4,274.43 | Tsys/Transfirst Bkcd Stlmt |
| | 04/05 | 11.52 | American Express Settlement |
| | 04/05 | 403.55 | Tsys/Transfirst Bkcd Stlmt |
| | 04/05 | 767.90 | Tsys/Transfirst Bkcd Stlmt |
| | 04/05 | 10,415.31 | Tsys/Transfirst Bkcd Stlmt |
| | 04/05 | 166.01 | American Express Settlement |
| | 04/05 | 287.07 | Tsys/Transfirst Bkcd Stlmt |

Account number:    **1584**    ■ April 1, 2021 – April 30, 2021    ■ Page 18 of 38



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/05 | 289.96 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 437.32 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 916.33 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 1,530.76 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 1,714.67 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 1,834.21 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 2,197.21 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/05 | 8,829.20 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/06 | 310.04 | American Express Settlement | |
| | 04/06 | 2,711.56 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/06 | 2,843.61 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/06 | 3,464.81 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/07 | 301.39 | American Express Settlement | |
| | 04/07 | 1,302.43 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/07 | 1,833.33 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/07 | 2,052.81 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/08 | 353.29 | American Express Settlement | |
| | 04/08 | 657.38 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/08 | 736.35 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/08 | 1,712.82 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/12 | 94.65 | American Express Settlement | |
| | 04/12 | 202.40 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/12 | 454.72 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/12 | 482.59 | Tsys/Transfirst Bkcd Stlmt | |
| | 04/12 | 502.50 | Tsys/Transfirst Bkcd Stlmt | |

Account number:  **1584**   ■ April 1, 2021 - April 30, 2021   ■ Page 19 of 38



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/12 | 514.82 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 680.89 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 1,324.01 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 2,900.55 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 3,851.83 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 4,565.80 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 7,231.30 | Tsys/Transfirst Bkcd Stlmt |
| | 04/12 | 7,973.60 | Tsys/Transfirst Bkcd Stlmt |
| | 04/13 | 103.33 | American Express Settlement |
| | 04/13 | 2,358.44 | Tsys/Transfirst Bkcd Stlmt |
| | 04/13 | 3,590.71 | Tsys/Transfirst Bkcd Stlmt |
| | 04/13 | 7,293.55 | Tsys/Transfirst Bkcd Stlmt |
| | 04/14 | 141.06 | Tsys/Transfirst Chargeback   Case: 2021096028779 |
| | 04/14 | 180.24 | American Express Settlement |
| | 04/16 | 2,618.09 | Tsys/Transfirst Bkcd Stlmt |
| | 04/16 | 3,580.14 | Tsys/Transfirst Bkcd Stlmt |
| | 04/16 | 5,006.43 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 107.22 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 431.25 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 653.16 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 1,358.07 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 2,553.82 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 5,159.87 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 726.33 | Tsys/Transfirst Bkcd Stlmt |

Account number:   **1584**    ■   April 1, 2021 – April 30, 2021    ■    Page 2 of 9



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/19 | 824.79 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 1,365.74 | American Express Settlement |
| | 04/19 | 1,412.48 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 2,707.21 | Tsys/Transfirst Bkcd Stlmt |
| | 04/19 | 5,994.94 | Tsys/Transfirst Bkcd Stlmt |
| | 04/20 | 1,563.57 | American Express Settlement |
| | 04/21 | 173.25 | American Express Settlement |
| | 04/21 | 1,883.49 | Tsys/Transfirst Bkcd Stlmt |
| | 04/21 | 2,264.60 | Tsys/Transfirst Bkcd Stlmt |
| | 04/21 | 2,409.29 | Tsys/Transfirst Bkcd Stlmt |
| | 04/21 | 2,541.61 | Tsys/Transfirst Bkcd Stlmt |
| | 04/21 | 3,320.91 | Tsys/Transfirst Bkcd Stlmt |
| | 04/21 | 4,740.21 | Tsys/Transfirst Bkcd Stlmt |
| | 04/21 | 516.33 | eDeposit IN Branch/Store 04/21/21 01:48:45 PM 5340 Kietzke Ln Reno NV |
| | 04/22 | 283.15 | Tsys/Transfirst Bkcd Stlmt |
| | 04/23 | 629.65 | Tsys/Transfirst Bkcd Stlmt |
| | 04/23 | 782.38 | American Express Settlement |
| | 04/23 | 2,866.32 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 90.60 | Tsys/Transfirst Chargeback |
| | 04/26 | 647.23 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 718.50 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 747.58 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 1,145.12 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 1,185.53 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 1,425.32 | Tsys/Transfirst Bkcd Stlmt |
| | 04/26 | 4,688.07 | Tsys/Transfirst Bkcd Stlmt |

Account number: **1584** ■ April 1, 2021 April 30, 2021 ■ Page 2 of 9



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/26 | 12,330.66 | Tsys/Transfirst Bkcd Stlmt ████████████████ |
| | 04/27 | 371.60 | Tsys/Transfirst Bkcd Stlmt ████ |
| | 04/27 | 632.43 | American Express Settlement ████████ |
| | 04/27 | 1,007.57 | Tsys/Transfirst Bkcd Stlmt ████████████████ |
| | 04/27 | 1,965.48 | Tsys/Transfirst Bkcd Stlmt ████ |
| | 04/27 | 2,385.67 | Tsys/Transfirst Bkcd Stlmt ████ |
| | 04/27 | 2,524.37 | Tsys/Transfirst Bkcd Stlmt ████ |
| | 04/27 | 3,460.92 | Tsys/Transfirst Bkcd Stlmt ████████████████ |
| | 04/28 | 87.30 | Tsys/Transfirst Chargeback ████████████ |
| | 04/28 | 2,058.12 | Tsys/Transfirst Bkcd Stlmt ████ |
| | 04/28 | 4,978.74 | Tsys/Transfirst Bkcd Stlmt ████████████ |
| | 04/28 | 5,145.97 | Tsys/Transfirst Bkcd Stlmt ████ |
| | 04/29 | 171.58 | American Express Settlement ████████████ |
| | | **$207,246.85** | **Total electronic deposits/bank credits** |
| | | **$207,246.85** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 935.08 | < Business to Business ACH Debit - Tsys/Transfirst Bkcd Stlmt ████ ████████ |
| | 04/05 | 3.00 | American Express Chgbck/Adj ████████ |
| | 04/05 | 79.21 | American Express Axp Discnt ████████ |
| | 04/05 | 36.52 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ██ Case: 2021089024835 ████ |
| | 04/05 | 108.13 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ██ Case: 2021089024836 |
| | 04/05 | 208.48 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ██ Case: 2021088019248 ████ |
| | 04/05 | 246.11 | < Business to Business ACH Debit - Sysco Corporatio Payment ████ Yc Atlanta Hotel LLC |
| | 04/05 | 249.96 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ██ Case: 2021088019213 ████ |

Account number:   **1584**   ■ April 1, 2021 - April 30, 2021   ■ Page 22 of 38



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 04/06 | 90.37 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021090016591 ▮▮▮ |
| | 04/06 | 115.60 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021090016288 ▮▮▮ |
| | 04/07 | 105.64 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021091015445 ▮▮▮ |
| | 04/07 | 212.11 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021091015930 ▮▮▮ |
| | 04/07 | 588.21 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021091015446 ▮▮▮ |
| | 04/07 | 639.45 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021091015447 ▮▮▮ |
| | 04/08 | 94.10 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021092017714 ▮▮▮ |
| | 04/08 | 99.79 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021092017402 ▮▮▮ |
| | 04/08 | 111.31 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021092017401 ▮▮▮ |
| | 04/08 | 146.80 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021092017344 ▮▮▮ |
| | 04/08 | 12,484.44 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks ▮▮▮ Yc Atlanta Hotel LLC |
| | 04/09 | 108.13 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021095015760 ▮▮▮ |
| | 04/09 | 179.92 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021095015694 ▮▮▮ |
| | 04/09 | 48.35 | < | Business to Business ACH Debit - IRS Usataxpymt ▮▮▮ Yc Atlanta Hotel |
| | 04/09 | 3,200.36 | < | Business to Business ACH Debit - IRS Usataxpymt ▮▮▮ Yc Atlanta Hotel |
| | 04/12 | 162.78 | | Client Analysis Srvc Chrg 210409 Svc Chge ▮▮▮ |
| | 04/12 | 115.31 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021096024125 ▮▮▮ |
| | 04/12 | 132.79 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021096024124 ▮▮▮ |
| | 04/12 | 192.62 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021096024267 ▮▮▮ |
| | 04/12 | 557.89 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt ▮▮▮ Yc Atlanta Hotel LLC |
| | 04/12 | 3,571.33 | < | Business to Business ACH Debit - Tsys/Transfirst Discount Mar 21 ▮▮▮ Clarion Discount |
| | 04/13 | 452.22 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021097015988 ▮▮▮ |
| | 04/13 | 452.22 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021097015987 ▮▮▮ |
| | 04/14 | 114.44 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback ▮▮▮ Case: 2021098015487 ▮▮▮ |

Account number:   **1584**   ■ April 1, 2021 - April 30, 2021   ■ Page 23 of 38



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/14 | 340.99 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021098015442 |
| | 04/15 | 98.87 | American Express Chgbck/Adj 210414 5100946987 5100946987 |
| | 04/15 | 117.92 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021099016377 |
| | 04/15 | 131.00 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback 210414 ████ Case: 2021099016598 |
| | 04/15 | 1,071.85 | < Business to Business ACH Debit - Sysco Corporatio Payment ████ Yc Atlanta Hotel LLC |
| | 04/16 | 139.91 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021102018481 |
| | 04/16 | 333.52 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021102018488 |
| | 04/16 | 340.10 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021102018766 |
| | 04/19 | 119.65 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021103021730 |
| | 04/21 | 19,279.44 | WT Fed#01122 Suntrust Bank /Ftr/Bnf=City of College Park Srf# |
| | 04/21 | 153.54 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021082001115 |
| | 04/21 | 219.17 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021105015565 |
| | 04/21 | 219.17 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021105015564 |
| | 04/21 | 222.64 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021105015661 |
| | 04/21 | 665.06 | < Business to Business ACH Debit - Liberty Mutual ████ Yc Atlanta *Hotel, LLC |
| | 04/21 | 9,511.51 | < Business to Business ACH Debit - Liberty Mutua ████ Yc Atlanta *Hotel, LLC |
| | 04/22 | 108.13 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021106015801 |
| | 04/22 | 117.57 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021106015802 |
| | 04/22 | 773.25 | < Business to Business ACH Debit - Sysco Corporatio Payment ████ Ycatlantahotelllc |
| | 04/22 | 10,949.60 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt ████ Yc Atlanta Hotel LLC |
| | 04/22 | 12,441.56 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt ████ Yc Atlanta Hotel LLC |
| | 04/22 | 12,595.69 | Georgiamunicipal Webpayment ████ |
| | 04/22 | 12,732.51 | < Business to Business ACH Debit - Intuit Payroll S Quickbooks ████ Yc Atlanta Hotel LLC |
| | 04/23 | 91.46 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021109015123 |

Account number:    **1584**    ■ April 1, 2021 - April 30, 2021    ■ Page 3 of 9



### Electronic debits/bank debits  *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 04/23 | 102.98 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021109015124 |
| | 04/23 | 202.41 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021109015015 |
| | 04/23 | 344.18 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021109015009 |
| | 04/23 | 37.17 | < Business to Business ACH Debit - IRS Usataxpymt ████ Yc Atlanta Hotel |
| | 04/23 | 3,305.88 | < Business to Business ACH Debit - IRS Usataxpymt ████ Yc Atlanta Hotel |
| | 04/26 | 77.40 | American Express Collection ████ |
| | 04/26 | 98.76 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021110025025 |
| | 04/26 | 262.09 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021110023923 |
| | 04/26 | 575.81 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt ████ Yc Atlanta Hotel LLC |
| | 04/27 | 405.45 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021111016277 |
| | 04/29 | 181.11 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021113010807 |
| | 04/29 | 241.26 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021113010660 |
| | 04/29 | 576.14 | < Business to Business ACH Debit - Sysco Corporatio Payment ████ Yc Atlanta Hotel LLC |
| | 04/29 | 1,825.00 | < Business to Business ACH Debit - Tsys/Transfirst Chargeback ████ Case: 2021113010559 |
| | 04/29 | 2,196.47 | < Business to Business ACH Debit - Hd Supply Fm ████ Yc Atlanta Hotel LLC |
| | | **$119,048.89** | **Total electronic debits/bank debits** |

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---:|---|---|---:|---|---|---:|---|
| 1055 | 596.86 | 04/13 | 1064 | 13,157.90 | 04/23 | 1072 | 2,402.36 | 04/20 |
| 1056 | 5,486.59 | 04/19 | 1066 * | 833.00 | 04/19 | 1073 | 796.49 | 04/19 |
| 1057 | 141.77 | 04/21 | 1067 | 381.30 | 04/28 | 1075 * | 25,835.04 | 04/28 |
| 1058 | 16,578.53 | 04/20 | 1068 | 297.00 | 04/20 | 1076 | 531.72 | 04/29 |
| 1059 | 14,334.18 | 04/20 | 1069 | 202.01 | 04/22 | 1077 | 618.52 | 04/30 |
| 1061 * | 569.78 | 04/22 | 1070 | 4,631.02 | 04/19 | 1079 * | 4,216.17 | 04/29 |
| 1062 | 1,439.22 | 04/19 | 1071 | 25,835.05 | 04/28 | 1080 | 390.00 | 04/29 |
| 1063 | 5,512.50 | 04/14 | | | | | | |
| | **$124,787.01** | | **Total checks paid** | | | | | |

*  Gap in check sequence.

| | **$243,835.90** | **Total debits** |
|---|---:|---|

Account number:  **1584**    ◼ April 1, 2021 - April 30, 2021    ◼ Page 2 of 9



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 03/31 | 154,042.71 | 04/12 | 216,555.78 | 04/22 | 146,896.22 |
| 04/01 | 155,564.05 | 04/13 | 228,400.51 | 04/23 | 133,932.59 |
| 04/02 | 161,583.99 | 04/14 | 222,753.88 | 04/26 | 155,897.14 |
| 04/05 | 190,453.60 | 04/15 | 221,334.24 | 04/27 | 167,839.73 |
| 04/06 | 199,577.65 | 04/16 | 231,725.37 | 04/28 | 128,058.47 |
| 04/07 | 203,522.20 | 04/19 | 241,714.28 | 04/29 | 118,072.18 |
| 04/08 | 194,045.60 | 04/20 | 209,665.78 | 04/30 | 117,453.66 |
| 04/09 | 190,508.84 | 04/21 | 197,103.17 | | |

**Average daily ledger balance**    **$182,272.01**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

### ATTACHMENT 4B
### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT
**Note-We don't have a separate account for payroll, we use this page for Previous Operating Account

| | | | |
|---|---|---|---|
| Name of Debtor: | **YC Atlanta Hotel, LLC** | Case Number: | **21-50964** |

Reporting Period beginning ___April 1, 2021___     Period ending ___April 30, 2021___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  States Trustee Program are necessary, permission must be obtained from the United States Trustee

NAME OF BANK:   Wells Fargo Bank, N.A.          BRANCH: _____

ACCOUNT NAME:  YC Atlanta Hotel LLC          ACCOUNT NUMBER:  ▆7841

PURPOSE OF ACCOUNT:          **OPERATING-PREVIOUS ACCOUNT**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ - | |
| Plus Total Amount of Outstanding Deposits | - | |
| Minus Total Amount of Outstanding Checks and other debits | - | * |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $ - | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid in Cash:
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | N/A | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursment from this account |
|---|---|---|---|---|
| | | | | |
| | | N/A | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT
**Note-We don't have a separate account for payroll, we use this page for Previous Operating Account

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | **YC Atlanta Hotel, LLC** | | Case Number: | **21-50964** |
| Reporting Period beginning | April 1, 2021 | | Period ending | April 30, 2021 |
| NAME OF BANK: | Wells Fargo Bank, N.A. | | BRANCH: | |

ACCOUNT NAME:                              YC Atlanta Hotel LLC

ACCOUNT NUMBER:                          ████7841

PURPOSE OF ACCOUNT:           **OPERATING-PREVIOUS ACCOUNT**

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 4/30/2021 | N/A | Wells Fargo | Bank Charges | 25.39 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          25.39 |

# Analyzed Business Checking

Account number:    **7841**    ■    April 1, 2021 - April 30, 2021    ■    Page 1 of 2



YC ATLANTA HOTEL LLC
5851 S VIRGINIA ST
RENO NV 89502-6022

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (120)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| 7841 | $541.72 | $0.00 | -$541.72 | $0.00 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/12 | 25.39 | Client Analysis Srvc Chrg 210409 Svc Chge ███████████ |
| | 04/21 | 0.00 | Outstanding Items Close, Non-Int W/O Fee |
| | 04/21 | 516.33 | Account Close Cashier's Check |
| | | **$541.72** | **Total electronic debits/bank debits** |
| | | **$541.72** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 541.72 | 04/12 | 516.33 | 04/21 | 0.00 |
| | **Average daily ledger balance** | **$353.52** | | | |

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

Account number: **7841** ■ April 1, 2021 - April 30, 2021 ■ Page 2 of 2



---

 IMPORTANT ACCOUNT INFORMATION

This statement includes an account that has been closed and this is your final statement for that account. You will have
90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for
options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"),
this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts
associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.


NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole
proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of
information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR.
97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with
supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an
identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

## ATTACHMENT 4C
## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT
**Note-We don't have a separate account for taxes, we use this page for Petty Cash Bank Account

| | | | |
|---|---|---|---|
| Name of Debtor: | **YC Atlanta Hotel, LLC** | Case Number: | **21-50964** |

| | | | |
|---|---|---|---|
| Reporting Period beginning | April 1, 2021 | Period ending | April 30, 2021 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | Wells Fargo Bank, N.A. | BRANCH: | |
| ACCOUNT NAME: | YC Atlanta Hotel LLC (DIP) | ACCOUNT NUMBER: | 5931 |
| PURPOSE OF ACCOUNT: | | **PETTY CASH** | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,485.71 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | (1,043.55) * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 442.16 **(a) |

**\*Debit cards are used by**    Jason Weird - General Manager

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | N/A | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | N/A | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**
**CHECK REGISTER - TAX ACCOUNT**
**Note-We don't have a separate account for taxes, we use this page for Petty Cash Bank Account

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | **YC Atlanta Hotel, LLC** | | Case Number: | **21-50964** |
| Reporting Period beginning | April 1, 2021 | | Period ending | April 30, 2021 |
| NAME OF BANK: | Wells Fargo Bank, N.A. | | BRANCH: | |
| ACCOUNT NAME: | YC Atlanta Hotel LLC (DIP) | | ACCOUNT NUMBER: | ▮5931 |
| PURPOSE OF ACCOUNT: | | **PETTY CASH** | | |

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 04/05/21 | ATH | Restaurant Depot | | 51.12 |
| 04/30/21 | ACH | HD Supply | Supplies | 1,043.55 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $      1,094.67  (d) |

**SUMMARY OF TAXES PAID**

| | | |
|---|---|---|
| Payroll Taxes Paid | | (a) |
| Sales & Use Taxes Paid | N/A | (b) |
| Other Taxes Paid | | (c) |
| TOTAL | | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# Initiate Business Checking

April 30, 2021 ■ Page 1 of 3



YC ATLANTA HOTEL LLC
DEBTOR IN POSSESSION
CH11 CASE #21-50964 (NGA)
1441 COPPER POINT CIR
RENO NV 89519-6264

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (120)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $1,536.83 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 51.12 |
| **Ending balance on 4/30** | **$1,485.71** |

Account number:  **5931**

**YC ATLANTA HOTEL LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #21-50964 (NGA)**
*Washington account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

April 30, 2021 ■ Page 2 of 3



---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/5 | | Purchase authorized on 04/01 Restaurant Depot Atlanta GA ████████ | | 51.12 | 1,485.71 |
| **Ending balance on 4/30** | | | | | **1,485.71** |
| **Totals** | | | **$0.00** | **$51.12** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2021 - 04/30/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | $1,493.00 ☑ |
| · Minimum daily balance | $500.00 | $1,485.71 ☑ |
| C1/C1 | | |

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

## ATTACHMENT 4D
## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $                    -    (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
|  |  | - |  |
|  |  | - |  |
|  |  | - |  |
| TOTAL |  | $              -  (b) |  |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:**

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**       $              -    (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**
**MONTHLY TAX REPORT**

Name of Debtor:     **YC Atlanta Hotel, LLC**          Case Number:     **21-50964**

Reporting Period beginning     April 1, 2021          Period ending     April 30, 2021

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filled | Tax Return Period |
|---|---|---|---|---|---|
| City of College Park | 5/20/2021 | City Tax | 14,193.17 | 04/20/21 | 04/2021 |
| Georgia DOR | 5/20/2021 | Occupancy Tax | 12,327.67 | 04/20/21 | 04/2021 |
| Georgia DOR | 5/20/2021 | Sale & Use Tax | 14,029.01 | 04/20/21 | 04/2021 |
| TOTAL | | | $ 40,549.85 | | |

## ATTACHMENT 7
### SUMMARY OF OFFICER OR OWNER COMPENSATION

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| | | | |
|---|---|---|---|
| Name of Debtor: | **YC Atlanta Hotel, LLC** | Case Number: | **21-50964** |
| Reporting Period beginning | February 3, 2021 | Period ending | April 30, 2021 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Baldev Johal | Managing Member | N/A | - |
| Bal Gosal | Managing Member | N/A | - |
| YC Fernley Hotel LLC | Owner | N/A | - |
| | | | - |
| | | | - |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 14 | 3 |
| Number hired during the period | 6 | 0 |
| Number terminated or resigned during period | -1 | 0 |
| Number of employees on payroll at end of period | 19 | 3 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Mahoney Group-Beazley Ins | 520-318-6884 | W29627200201 | Cyber | 11/15/21 | 11/15 yearly - FP |
| Mahoney Group-Liberty Mu | 520-318-6884 | BKS60195508 | Property/ General Liability | 11/15/21 | Monthly on the 15th |
| Mahoney Group-Liberty Mu | 520-318-6884 | BAS60195508 | Commercial Auto | 11/15/21 | Monthly on the 15th |
| Mahoney Group-Liberty Mu | 520-318-6884 | XWS60195508 | Worker's Compensation | 11/15/21 | Monthly on the 15th |
| Mahoney Group-Liberty Mu | 520-318-6884 | USO60195508 | Commercial Umbrella | 11/15/21 | Monthly on the 15th |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

N/A

[X] **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8
## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

Debtor focused primarily on litigating the conversion/appointment motions filed by Access Point Financial, LLC and the United States Trustee.

**We anticipate filing a Plan of Reorganization and Disclosure Statement on or before**  _____